# EXHIBIT A

Woodrow & Peluso, LLC
3900 E Mexico Ave
Suite 300
Denver CO
United States



ppeluso@woodrowpeluso.com

| | |
|---|---|
| Invoice # | 0000062 |
| Invoice Date | July 6, 2016 |
| **Balance Due (USD)** | **$235,101.50** |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|---|---|---|---|---|
| Communication | [Martin v. GMRS 01/05/15] Patrick Peluso: Participate in conference with S Coleman re GMRS case -- facts, case history, where the case is at and where it's headed | 330.00 | 1.2 | 396.00 |
| Communication | [Martin v. GMRS 01/05/15] Steven Woodrow: Conf w/ S. Coleman re: Walsh v. GMRS (factual background, procedural history, and status of case) | 430.00 | 1.2 | 516.00 |
| Research | [Martin v. GMRS 01/06/15] Patrick Peluso: Legal research regarding individual liability (i.e. principals of a company) under the TCPA. | 330.00 | 3.5 | 1,155.00 |
| Communication | [Martin v. GMRS 01/06/15] Patrick Peluso: Conference with S Woodrow re research findings about individual liability under TCPA and discuss Tony Diana's (GMRS owner) potential liability | 330.00 | 0.5 | 165.00 |
| Research | [Martin v. GMRS 01/06/15] Patrick Peluso: Online research into GMRS owner Diana -- finding other political polling companies apparently run by him. Are these companies related to the calls being made in this case? | 330.00 | 2.8 | 924.00 |
| Research | [Martin v. GMRS 01/06/15] Patrick Peluso: Review Case MGMT Orders entered in GMRS case | 330.00 | 0.9 | 297.00 |
| Research | [Martin v. GMRS 01/06/15] Patrick Peluso: Factual research into Diana's other entities | 330.00 | 1.4 | 462.00 |
| General | [Martin v. GMRS 01/06/15] Steven Woodrow: Review and analyze Complaint (dkt. 1) file in Walsh v. Anthony Diana and Global Marketing Research Services | 430.00 | 0.8 | 344.00 |
| Research | [Martin v. GMRS 01/06/15] Steven Woodrow: Legal research: review legality of political calls to cell phones under TCPA and FCC regs (1.8); research liability of individuals under TCPA (1.4) | 430.00 | 3.2 | 1,376.00 |
| Discovery | [Martin v. GMRS 01/07/15] Patrick Peluso: Review GMRS's initial disclosures | 330.00 | 1.4 | 462.00 |
| Discovery | [Martin v. GMRS 01/07/15] Patrick Peluso: Review and analyze GMRS insurance policy | 330.00 | 3.8 | 1,254.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Research | [Martin v. GMRS 01/07/15] Patrick Peluso: Research regarding any court cases analyzing GMRS' old dominion policy or similar policy language | 330.00 | 2.4 | 792.00 |
| Communication | [Martin v. GMRS 01/07/15] Patrick Peluso: Conference with S Woodrow re GMRS initial disclosures | 330.00 | 0.9 | 297.00 |
| Communication | [Martin v. GMRS 01/07/15] Patrick Peluso: Participate in conference with S Coleman S Woodrow regarding GMRS discovery | 330.00 | 0.7 | 231.00 |
| General | [Martin v. GMRS 01/07/15] Steven Woodrow: Review and analyze case docket: review entries to date (1.8); review and analyze Diana's and GMRS's Motions to dismiss and strike (dkt. 16-17), stip to dismiss Diana (dkt. 18), Response to Motion to Dismiss Complaint (dkt 19); and Case Management Orders (2.8) | 430.00 | 4.6 | 1,978.00 |
| General | [Martin v. GMRS 01/07/15] Steven Woodrow: Review and analyze GMRS's initial disclosures (128 pages), including single Old Dominion insurance policy and review of extensive witness list | 430.00 | 2.8 | 1,204.00 |
| Communication | [Martin v. GMRS 01/08/15] Patrick Peluso: Conference with S Woodrow regarding GMRS' naming of congressional reps who helped draft TCPA in their initial disclosures | 330.00 | 0.3 | 99.00 |
| Research | [Martin v. GMRS 01/08/15] Patrick Peluso: Legal research looking for any precedent to naming members of Congress as witnesses in TCPA case | 330.00 | 5.3 | 1,749.00 |
| Communication | [Martin v. GMRS 01/08/15] Steven Woodrow: conference with S. Coleman re: status of discovery | 430.00 | 0.7 | 301.00 |
| Research | [Martin v. GMRS 01/08/15] Steven Woodrow: Legal research re: ability to name members of Congress and FCC as witnesses in TCPA litigation to testify re: intent of statute (in resp. to GMRS listing of such witnesses in 26(a)(1) disclosure) | 430.00 | 1.9 | 817.00 |
| Research | [Martin v. GMRS 01/09/15] Patrick Peluso: Further research regarding GMRS' insurance policy -- in particular advertising injury insurance coverage opinions | 330.00 | 4.7 | 1,551.00 |
| Communication | [Martin v. GMRS 01/09/15] Patrick Peluso: Review edit and proof S Woodrow draft letter to GMRS regarding faulty initial disclosures | 330.00 | 2.2 | 726.00 |
| General | [Martin v. GMRS 01/09/15] Steven Woodrow: Review and Analyze Court's Order denying Motion to Dismiss (dkt. 30) | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 01/09/15] Steven Woodrow: Conf. w/ S. Coleman re: coverage under insurance policy and the need for any additional insurance policies | 430.00 | 0.6 | 258.00 |
| Research | [Martin v. GMRS 01/09/15] Steven Woodrow: Legal research re: insurance coverage under 11th Cir. law for "advertising injury" | 430.00 | 3.3 | 1,419.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| | and TCPA claims (2.2); review insurance coverage exclusions (1.1) | | | |
| Communication | [Martin v. GMRS 01/09/15] Steven Woodrow: Draft letter to GMRS counsel re: deficiencies in 26(a)(1) disclosures and proposal for face-to-face meeting | 430.00 | 3.1 | 1,333.00 |
| Communication | [Martin v. GMRS 01/11/15] Steven Woodrow: Conf. w/ S. Coleman re: face to face meeting proposal to GMRS | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 01/12/15] Patrick Peluso: Review and analyize emails with S Schwartz re initial disclosures | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 01/12/15] Patrick Peluso: Participate in conference with S Coleman S Woodrow re GMRS case | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 01/12/15] Steven Woodrow: Review email and letter to S.Schwartz re: initial disclosures | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 01/12/15] Steven Woodrow: Conf. w/ S. Coleman re: client, Melanie Walsh | 430.00 | 0.5 | 215.00 |
| Communication | [Martin v. GMRS 01/14/15] Patrick Peluso: participate in conference with Woodrow and Coleman re GMRS discovery and upcoming deadlines in the case | 330.00 | 0.6 | 198.00 |
| Communication | [Martin v. GMRS 01/14/15] Steven Woodrow: Conf w/ S. Coleman re: discovery and case deadlines | 430.00 | 0.6 | 258.00 |
| Research | [Martin v. GMRS 01/19/15] Patrick Peluso: Review the Damasco pick off issues in 11th Cir -- find Stein v Bucs and read and analyze that case | 330.00 | 2.5 | 825.00 |
| Communication | [Martin v. GMRS 01/19/15] Patrick Peluso: conference with S Woodrow re class named P pick offs in 11th, and state of law generally | 330.00 | 0.7 | 231.00 |
| Research | [Martin v. GMRS 01/20/15] Steven Woodrow: Research re: pick offs and need for placeholder motion in 11th Cir. (review Stein v. Tampa Bay Buccaneers) | 430.00 | 0.8 | 344.00 |
| Discovery | [Martin v. GMRS 01/21/15] Patrick Peluso: Review and analyze GMRS answers and affirmative defenses -- notice a constitutionality defense | 330.00 | 2.4 | 792.00 |
| Communication | [Martin v. GMRS 01/21/15] Patrick Peluso: Conference with S Woodrow re GMRS affirmative defenses | 330.00 | 0.5 | 165.00 |
| Research | [Martin v. GMRS 01/21/15] Patrick Peluso: Extensive legal research regarding GMRS' constitutionality defense -- including searching for cases finding TCPA unconstitutional (5.5) and how D's can challenge a statute more generally (2) | 330.00 | 7.5 | 2,475.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 01/21/15] Steven Woodrow: Review and analyze GMRS ans. and affirmative defenses | 430.00 | 1.4 | 602.00 |
| Research | [Martin v. GMRS 01/21/15] Steven Woodrow: Legal research re: constitutionality of TCPA | 430.00 | 1.7 | 731.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Research | [Martin v. GMRS 01/22/15] Patrick Peluso: Legal research regarding TCPA as applied to GMRS case -- what is the consent requirement for political calls? Is there some sort of political exception? | 330.00 | 4.7 | 1,551.00 |
| Communication | [Martin v. GMRS 01/22/15] Patrick Peluso: Participate in conference with S Woodrow S Coleman re GMRS -- insurance and their defenses were discussed | 330.00 | 0.6 | 198.00 |
| Research | [Martin v. GMRS 01/22/15] Patrick Peluso: Further legal research into consent under the TCPA--attempting to answer question of whether GMRS can lift numbers off voter logs and call that prior consent | 330.00 | 3.3 | 1,089.00 |
| Research | [Martin v. GMRS 01/22/15] Steven Woodrow: Further legal research re: GMRS affirmative defenses: constitutionality of TCPA (1.4); requirements of prior express consent for political calls (2.1) | 430.00 | 3.5 | 1,505.00 |
| Communication | [Martin v. GMRS 01/22/15] Steven Woodrow: Conf. w/ S.Coleman re: answer and affirmative defenses (.4) and further conf. re: insurance coverage (.2) | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 01/23/15] Patrick Peluso: Conference w S Woodrow regarding potential motion to strike aff defenses | 330.00 | 0.7 | 231.00 |
| General | [Martin v. GMRS 01/23/15] Patrick Peluso: Review and analyze GMRS renewed motion to strike | 330.00 | 2 | 660.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 01/23/15] Steven Woodrow: Research ability to file motion to strike affirmative defenses and efficacy of doing so in 11th Circuit | 430.00 | 1.2 | 516.00 |
| Research | [Martin v. GMRS 01/23/15] Steven Woodrow: Further legal research re: use of voter ID registrations as prior express consent under TCPA | 430.00 | 1.6 | 688.00 |
| Research | [Martin v. GMRS 01/25/15] Patrick Peluso: Review and analyze GMRS motion to strike | 330.00 | 1.9 | 627.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 01/25/15] Patrick Peluso: Review, edit, proof, and amend S Woodrow's draft opp to GMRS Motion to Strike | 330.00 | 5.4 | 1,782.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 01/25/15] Steven Woodrow: Review GMRS Motion to Strike allegations and claims prior args were "overlooked" | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 01/25/15] Steven Woodrow: conf w/ S.Coleman re: GMRS motion to strike and affect on insurance coverage | 430.00 | 0.7 | 301.00 |
| Research | [Martin v. GMRS 01/25/15] Steven Woodrow: research re: affect of allegations in complaint on avail. of insurance coverage (willful and knowing and dissemination/publication of information) | 430.00 | 3.4 | 1,462.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Pleadings, Motions, or other Writing | [Martin v. GMRS 01/25/15] Steven Woodrow: Research caselaw re: motions to strike and motions to reconsider (1.4); Draft and edit proposed response in opposition to GMRS Motion to Strike (2.7) | 430.00 | 4.1 | 1,763.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 01/26/15] Patrick Peluso: Review Court's order denying MTS | 330.00 | 0.8 | 264.00 |
| General | [Martin v. GMRS 01/26/15] Steven Woodrow: Review Court's order denying GMRS motion to strike | 430.00 | 0.5 | 215.00 |
| Communication | [Martin v. GMRS 02/01/15] Patrick Peluso: Review and analyze emails regarding the mediator issue | 330.00 | 1.1 | 363.00 |
| Discovery | [Martin v. GMRS 02/01/15] Steven Woodrow: Review and analyze GMRS responses to Plaintiff's Interrogatories | 430.00 | 3.2 | 1,376.00 |
| Communication | [Martin v. GMRS 02/01/15] Steven Woodrow: Conf. w/ S. Coleman re: discovery responses | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 02/01/15] Steven Woodrow: Review and analyze GMRS filing re: notice of mediation naming T.White as mediator (.2); review emails re: agreement to use R.Max (.4); draft email to S.Schwartz (.1); conference w/ S.Coleman re: switching of mediators (.8) | 430.00 | 1.5 | 645.00 |
| Discovery | [Martin v. GMRS 02/02/15] Patrick Peluso: Reviewing GMRS' responses to Interrogatories | 330.00 | 3.8 | 1,254.00 |
| Communication | [Martin v. GMRS 02/02/15] Patrick Peluso: Conference w S Woodrow s Coleman re discovery letter to GMRS | 330.00 | 0.6 | 198.00 |
| Discovery | [Martin v. GMRS 02/02/15] Steven Woodrow: Draft and revise 7 page discovery letter re: interrogatories | 430.00 | 4.3 | 1,849.00 |
| Communication | [Martin v. GMRS 02/02/15] Steven Woodrow: Conf. w/ PPeluso and S.Coleman re: discovery letter to GMRS | 430.00 | 0.6 | 258.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 02/03/15] Patrick Peluso: Review, analyze, and amend S Woodrow's discovery letter | 330.00 | 3.9 | 1,287.00 |
| Communication | [Martin v. GMRS 02/03/15] Patrick Peluso: Conference w S Woodrow S Coleman re clients retained in other states -- could add as P's | 330.00 | 0.6 | 198.00 |
| Research | [Martin v. GMRS 02/03/15] Steven Woodrow: Review case docs and filings from Shamblin v. Obama for America TCPA litigation re: liability for autodialed survey calls (2.6); review case filings and decisions from De Los Santos v. Millward Brown (.8) | 430.00 | 3.4 | 1,462.00 |
| Communication | [Martin v. GMRS 02/03/15] Steven Woodrow: Conf w/ S.Coleman re: potential clients in other states | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 02/03/15] Steven Woodrow: Review email exchange w/ private insurance lawyer re: GMRS's policies | 430.00 | 0.8 | 344.00 |
| Discovery | [Martin v. GMRS 02/03/15] Steven Woodrow: Revise and edit discovery letter re: interrogatories | 430.00 | 0.3 | 129.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Discovery | [Martin v. GMRS 02/04/15] Patrick Peluso: Reviewing Produced docs in response to RTP | 330.00 | 6.7 | 2,211.00 |
| Communication | [Martin v. GMRS 02/04/15] Patrick Peluso: Conference with S Woodrow regarding a case against Obama for America where Obama was challenged for survey calls | 330.00 | 0.7 | 231.00 |
| Research | [Martin v. GMRS 02/04/15] Patrick Peluso: Review and analyze Shamblin v Obama for America case -- including analyzing all important filings | 330.00 | 3.7 | 1,221.00 |
| Discovery | [Martin v. GMRS 02/04/15] Steven Woodrow: Review and analyze GMRS responses to Plaintiff's First Set of Requests to Produce Documents (call training manuals, insurance docs, other call documents) | 430.00 | 2.6 | 1,118.00 |
| Communication | [Martin v. GMRS 02/04/15] Steven Woodrow: Conf w/ S.Coleman re: discovery email to S.Schwartz (.4); conf. re: clients in additional states (.7) | 430.00 | 1.1 | 473.00 |
| Discovery | [Martin v. GMRS 02/04/15] Steven Woodrow: Draft and revise discovery dispute letter to S.Schwartz (counsel for GMRS) re: issues re: GMRS's responses to 36 requests for production. | 430.00 | 4.4 | 1,892.00 |
| Research | [Martin v. GMRS 02/04/15] Steven Woodrow: Research GMRS privilege objections and privilege log | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 02/04/15] Steven Woodrow: Review email sent by S.Coleman | 430.00 | 0.1 | 43.00 |
| Communication | [Martin v. GMRS 02/05/15] Patrick Peluso: Conference w S Woodrow re FCC order re political calls | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 02/05/15] Patrick Peluso: Conference S Woodrow S Coleman re clients | 330.00 | 0.4 | 132.00 |
| Research | [Martin v. GMRS 02/05/15] Patrick Peluso: Researching FCC Orders post-conference with Woodrow | 330.00 | 1.4 | 462.00 |
| Research | [Martin v. GMRS 02/05/15] Steven Woodrow: Research and review FCC notice issued 9.11.12 re: autodialed political survey calls to cellphone numbers | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 02/05/15] Steven Woodrow: Conf. w/ S.Coleman re: discovery conference and client issues | 430.00 | 0.4 | 172.00 |
| Research | [Martin v. GMRS 02/06/15] Patrick Peluso: Additional research regarding liabliality for autodialed cell calls -- and whether the political issue GMRS continues to raise really matters | 330.00 | 3.7 | 1,221.00 |
| Research | [Martin v. GMRS 02/07/15] Patrick Peluso: Reviewing FCC advisory opinions on the meaning of prior express consent | 330.00 | 1.5 | 495.00 |
| Research | [Martin v. GMRS 02/09/15] Steven Woodrow: further research re: use of autodialers to call cellphones for political purposes and liability under TCPA and regs | 430.00 | 1.8 | 774.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Martin v. GMRS 02/10/15] Steven Woodrow: Communication w/ Stefan Coleman re: discovery and settlement and insurance | 430.00 | 1.1 | 473.00 |
| Discovery | [Martin v. GMRS 02/11/15] Steven Woodrow: Review GMRS's discovery responses and Plaintiff's discovery letters in prep. for discovery meet and confer w/ GMRS counsel next day | 430.00 | 2.3 | 989.00 |
| Communication | [Martin v. GMRS 02/12/15] Patrick Peluso: Participate in meet and confer with S Schwartz | 330.00 | 1 | 330.00 |
| Communication | [Martin v. GMRS 02/12/15] Patrick Peluso: Conference w S Woodrow re upcoming meet and confer | 330.00 | 1.2 | 396.00 |
| Communication | [Martin v. GMRS 02/12/15] Patrick Peluso: Conference with Woodrow and Coleman regarding meet and confer | 330.00 | 0.4 | 132.00 |
| Discovery | [Martin v. GMRS 02/12/15] Steven Woodrow: Discovery meet and confer w/ opposing counsel | 430.00 | 1.1 | 473.00 |
| Communication | [Martin v. GMRS 02/12/15] Steven Woodrow: Conf. w/ S.Coleman re: lengthy discovery meet and confer w/ S.Schwartz | 430.00 | 0.4 | 172.00 |
| General | [Martin v. GMRS 02/12/15] Steven Woodrow: Further review of documents and discovery correspondence in preparation for meet and confer | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 02/13/15] Patrick Peluso: Draft letter to GMRS re settlement proposal | 330.00 | 2.9 | 957.00 |
| Discovery | [Martin v. GMRS 02/15/15] Steven Woodrow: Review GMRS insurance policies for 2012-2014 | 430.00 | 2.8 | 1,204.00 |
| Communication | [Martin v. GMRS 02/16/15] Patrick Peluso: Conference with S Woodrow regarding GMRS' insurance policies | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 02/16/15] Patrick Peluso: Participate in conference call w S Coleman | 330.00 | 0.3 | 99.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 02/16/15] Patrick Peluso: Further revisions to GMRS discovery letter -- after Woodrow edits | 330.00 | 1.2 | 396.00 |
| Communication | [Martin v. GMRS 02/16/15] Steven Woodrow: Conf. w/ S.Coleman re: GMRS | 430.00 | 0.3 | 129.00 |
| Settlement | [Martin v. GMRS 02/16/15] Steven Woodrow: Draft and revise discovery letter to S.Schwartz (counsel for GMRS) as follow up to 2.12.15 discussion at end of meet and confer | 430.00 | 1.6 | 688.00 |
| Settlement | [Martin v. GMRS 02/17/15] Steven Woodrow: Final editing of settlement letter | 430.00 | 0.5 | 215.00 |
| Communication | [Martin v. GMRS 02/18/15] Patrick Peluso: Participate in conference w Coleman regarding our settlement letter | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 02/18/15] Steven Woodrow: Conf w/ S.Coleman re: settlement letter | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 02/18/15] Steven Woodrow: Review email to S.Schwartz from S.Coleman | 430.00 | 0.1 | 43.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Martin v. GMRS 02/19/15] Patrick Peluso: Strategy session with S Woodrow regarding settling GMRS case | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 02/19/15] Steven Woodrow: Conf. w/ P.Peluso re: settlement strategy | 430.00 | 0.4 | 172.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 02/24/15] Patrick Peluso: Review GMRS' response to our settlement ltr | 330.00 | 1.2 | 396.00 |
| Communication | [Martin v. GMRS 02/24/15] Patrick Peluso: Conference w S Woodrow re response to settlement letter | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 02/24/15] Patrick Peluso: Conference w S Woodrow regarding ability of our rep to be a proper named plaintiff in terms of out-of-state surveys | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 02/24/15] Patrick Peluso: Review, analyze, and revise S Woodrow's draft response to Schwartz regarding his proposed limits on the class | 330.00 | 0.5 | 165.00 |
| Research | [Martin v. GMRS 02/24/15] Patrick Peluso: Research into whether GMRS has any support for the notion that this class must be limited to only surveys conducted in named P's state | 330.00 | 6.4 | 2,112.00 |
| Communication | [Martin v. GMRS 02/24/15] Steven Woodrow: Review and analyze GMRS's response to settlement letter of 2.18 | 430.00 | 1.6 | 688.00 |
| Research | [Martin v. GMRS 02/24/15] Steven Woodrow: Research ability of class representative to represent out of state consumers (in response to GMRS demand that case be limited to survey involving Walsh) | 430.00 | 1.7 | 731.00 |
| Communication | [Martin v. GMRS 02/25/15] Patrick Peluso: Participate in conference w S Coleman re response to Schwartz | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 02/25/15] Steven Woodrow: Draft response settlement email to Steven Schwartz re: class relief and individual relief and addressing GMRS questions and limitations on class | 430.00 | 3.6 | 1,548.00 |
| Communication | [Martin v. GMRS 02/25/15] Steven Woodrow: Conf. w/ S.Coleman re: email response to S.Schwartz | 430.00 | 0.4 | 172.00 |
| Research | [Martin v. GMRS 02/27/15] Patrick Peluso: Research M.D. Fla class settlements, and judge's history with them. | 330.00 | 4.8 | 1,584.00 |
| Research | [Martin v. GMRS 03/03/15] Patrick Peluso: Initial research into MD Fla fees and incentive awards | 330.00 | 1.3 | 429.00 |
| Research | [Martin v. GMRS 03/03/15] Steven Woodrow: Further review and analysis of Shamblin v. Obama for America case documents and analyze impact on GMRS litigation | 430.00 | 1.2 | 516.00 |
| Research | [Martin v. GMRS 03/04/15] Steven Woodrow: Reviewed history of Judge Presnell approving class action settlements (including Ault v. Walt Disney, Poertner v. Gillette) (1.8); research court's history with TCPA cases (Wagner v. CLC etc.) (1.6) | 430.00 | 3.4 | 1,462.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Martin v. GMRS 03/05/15] Patrick Peluso: Conference with Woodrow re mediation | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 03/05/15] Steven Woodrow: Conf. w/ P.Peluso re: potential for mediation and settlement framework | 430.00 | 0.5 | 215.00 |
| Research | [Martin v. GMRS 03/06/15] Steven Woodrow: Legal research re: recent TCPA settlements in prep for potential mediation in GMRS | 430.00 | 2.2 | 946.00 |
| Communication | [Martin v. GMRS 03/06/15] Steven Woodrow: Conf. w/ S.Coleman re: following up w. GMRS re: settlement | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 03/08/15] Steven Woodrow: Conf. w/ Stefan re: discovery and strategizing re: settlement call w/ S.Schwartz | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 03/10/15] Patrick Peluso: Conference call with S. Schwartz | 330.00 | 0.9 | 297.00 |
| Discovery | [Martin v. GMRS 03/10/15] Steven Woodrow: Review and analyze GMRS discovery responses | 430.00 | 1.7 | 731.00 |
| Settlement | [Martin v. GMRS 03/10/15] Steven Woodrow: Conf w. GMRS re: settlement and mediation | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 03/10/15] Steven Woodrow: Conf. w/ S.Coleman re: mediation | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 03/11/15] Patrick Peluso: Conferences w S Coleman re mediation and clients in other states (and how that impacts mediation strategy) | 330.00 | 1.2 | 396.00 |
| Communication | [Martin v. GMRS 03/11/15] Patrick Peluso: Reviewing email exchanges between S Woodrow and GMRS regarding insurance, admins | 330.00 | 0.7 | 231.00 |
| Communication | [Martin v. GMRS 03/11/15] Patrick Peluso: Conference with S Woodrow regarding his feedback from settlement admins | 330.00 | 0.4 | 132.00 |
| Research | [Martin v. GMRS 03/11/15] Patrick Peluso: Legal research into the viability of filing separate cases with new plaintiffs -- will they get MDL'd? Would they be consolidated? Can we define the classes to exclude all other states? | 330.00 | 7.4 | 2,442.00 |
| Settlement | [Martin v. GMRS 03/11/15] Steven Woodrow: Conf w/ S.Coleman re: mediation | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 03/11/15] Steven Woodrow: Conf. w/ S.Coleman re: clients in other states | 430.00 | 0.6 | 258.00 |
| Settlement | [Martin v. GMRS 03/11/15] Steven Woodrow: Email exchange w/ S.Schwartz, counsel for GMRS, re: claims administrators, settlement insurance, and other states where Plaintiffs have clients in addition to Walsh | 430.00 | 1.7 | 731.00 |
| Settlement | [Martin v. GMRS 03/11/15] Steven Woodrow: Communications with 4 separate settlement administrators re: submission of bids for GMRS settlement | 430.00 | 1.8 | 774.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Research | [Martin v. GMRS 03/12/15] Steven Woodrow: Research ability to file state-only class actions; first to file rule, motions to transfer | 430.00 | 2.8 | 1,204.00 |
| Research | [Martin v. GMRS 03/13/15] Steven Woodrow: Research TCPA class actions against members of Congress (.9); research Rule 26(a)(1) obligations and motions to compel/strike related to initial disclosures (2.6) | 430.00 | 3.5 | 1,505.00 |
| Communication | [Martin v. GMRS 03/13/15] Steven Woodrow: Call w/ S.Coleman re: client | 430.00 | 0.3 | 129.00 |
| Research | [Martin v. GMRS 03/15/15] Steven Woodrow: Further research re: ability to file separate class actions: research likelihood of MDL consisting of 3 or fewer cases (review MDL denials of transfer for 3 cases and under) | 430.00 | 2.9 | 1,247.00 |
| Communication | [Martin v. GMRS 03/16/15] Patrick Peluso: Conference w S Woodrow re GMRS' insurance policy | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 03/16/15] Patrick Peluso: Strategy session with S Woodrow re filing of other cases | 330.00 | 1 | 330.00 |
| General | [Martin v. GMRS 03/16/15] Steven Woodrow: Review Old Dominion insurance policies | 430.00 | 1.4 | 602.00 |
| Research | [Martin v. GMRS 03/16/15] Steven Woodrow: Research re: TCPA coverage exclusions | 430.00 | 1.3 | 559.00 |
| Communication | [Martin v. GMRS 03/17/15] Patrick Peluso: Conference w S Woodrow re idea of using claims insurance as a creative way to settle the matter | 330.00 | 1 | 330.00 |
| Research | [Martin v. GMRS 03/17/15] Steven Woodrow: Research use of claims insurance in class action settlements | 430.00 | 2.2 | 946.00 |
| Discovery | [Martin v. GMRS 03/18/15] Steven Woodrow: Review GMRS discovery re: info re how to compile class list and calculate projected number of class members | 430.00 | 1.1 | 473.00 |
| Communication | [Martin v. GMRS 03/19/15] Steven Woodrow: Follow up communications w/ settlement admins re: projections of costs | 430.00 | 1.2 | 516.00 |
| Communication | [Martin v. GMRS 03/20/15] Patrick Peluso: Participate in conference call re claims insurance | 330.00 | 0.5 | 165.00 |
| Settlement | [Martin v. GMRS 03/20/15] Steven Woodrow: Conf. w/ J.Fineberg re: claims insurance (.4); research caselaw to determine potential application in GMRS (.8) | 430.00 | 1.2 | 516.00 |
| Communication | [Martin v. GMRS 03/23/15] Patrick Peluso: Conference w S COleman S Woodrow re medation | 330.00 | 0.4 | 132.00 |
| Research | [Martin v. GMRS 03/23/15] Steven Woodrow: Further research re: availability of claims insurance for GMRS case | 430.00 | 1.8 | 774.00 |
| Communication | [Martin v. GMRS 03/23/15] Steven Woodrow: Conf. w/ Stefan re: mediation location and strategy | 430.00 | 0.4 | 172.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Communication | [Martin v. GMRS 03/23/15] Steven Woodrow: Draft and send follow up email to S.Schwartz re: mediation | 430.00 | 0.3 | 129.00 |
| General | [Martin v. GMRS 03/23/15] Steven Woodrow: Review docket and recent correspondence in preparation for call w/ S.Coleman re: mediation | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 03/24/15] Patrick Peluso: Review and analyze email from S Coleman regarding a recent settlement- Milward Brown | 330.00 | 0.3 | 99.00 |
| Research | [Martin v. GMRS 03/24/15] Patrick Peluso: Review and analyze Milward Brown settlement | 330.00 | 2.6 | 858.00 |
| Communication | [Martin v. GMRS 03/24/15] Patrick Peluso: Conference w S Woodrow re Millward Brown | 330.00 | 0.3 | 99.00 |
| Settlement | [Martin v. GMRS 03/24/15] Steven Woodrow: Conf. w/ S.Coleman (1.0) and email exchange w/ office for counsel for Defendant (.2) re: mediator selection and dates | 430.00 | 1.2 | 516.00 |
| Research | [Martin v. GMRS 03/24/15] Steven Woodrow: Review and analyze Millward Brown settlement ($11 million fund, claims process)- review all settlement documents in preparation for mediation of GMRS (2.8) | 430.00 | 2.8 | 1,204.00 |
| Communication | [Martin v. GMRS 03/25/15] Patrick Peluso: Review and analyze emails with mediator Max and S Schwartz | 330.00 | 0.4 | 132.00 |
| Settlement | [Martin v. GMRS 03/25/15] Steven Woodrow: Email exchange w/ S.Schwartz re: agreement to mediate w/ R. Max | 430.00 | 0.6 | 258.00 |
| Research | [Martin v. GMRS 03/25/15] Steven Woodrow: Review prior express consent defense re: claim of consent based on voter registration | 430.00 | 0.9 | 387.00 |
| Communication | [Martin v. GMRS 03/26/15] Patrick Peluso: Participate in strategy session regarding mediation -- what's the goal? How do we get there? What is our strategy in different scenarios? | 330.00 | 1.6 | 528.00 |
| Meetings | [Martin v. GMRS 03/26/15] Steven Woodrow: Strategy session for mediation: contingent plan if mediation is unsuccessful, prep roadmap for litigation | 430.00 | 1.6 | 688.00 |
| Research | [Martin v. GMRS 03/26/15] Steven Woodrow: Legal research: research caselaw re: direct provision of phone number vs. use of intermediary (2.2); further research re: updates to FCC regs (1.2) | 430.00 | 3.4 | 1,462.00 |
| Communication | [Martin v. GMRS 03/27/15] Patrick Peluso: Participate in conference call with Walsh re mediation | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 03/27/15] Steven Woodrow: Conf. w/ client re: mediation | 430.00 | 0.4 | 172.00 |
| Research | [Martin v. GMRS 03/30/15] Steven Woodrow: Review caselaw re: constitutionality of TCPA | 430.00 | 2.7 | 1,161.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Martin v. GMRS 04/01/15] Patrick Peluso: Review and analyze various emails between Woodrow and Schwartz | 330.00 | 1.1 | 363.00 |
| Communication | [Martin v. GMRS 04/01/15] Patrick Peluso: Participate in call w R Max regarding this Terry White issue | 330.00 | 0.8 | 264.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 04/01/15] Patrick Peluso: Reviewing GMRS' filed notice of mediation | 330.00 | 0.7 | 231.00 |
| Communication | [Martin v. GMRS 04/01/15] Patrick Peluso: Conference with S Woodrow about what to do GMRS filing about the wrong mediator | 330.00 | 0.5 | 165.00 |
| Research | [Martin v. GMRS 04/01/15] Patrick Peluso: Researching how to file pro hac app in MD Fla | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 04/01/15] Patrick Peluso: Drafting pro hac app for S Woodrow P Peluso | 330.00 | 1.8 | 594.00 |
| Communication | [Martin v. GMRS 04/01/15] Patrick Peluso: Conference w S Coleman re pro hac app | 330.00 | 0.3 | 99.00 |
| Research | [Martin v. GMRS 04/01/15] Patrick Peluso: Research into Mediator Terry White's class experience | 330.00 | 1.8 | 594.00 |
| Communication | [Martin v. GMRS 04/01/15] Steven Woodrow: Email exchange w/ S.Schwartz re: mediators (1.4), call w. R.Max re: Schwartz emails and court filing re: T.White (.8) | 430.00 | 2.2 | 946.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 04/01/15] Steven Woodrow: Review pro hac vice application | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 04/01/15] Steven Woodrow: Call w/ S. Coleman re: attempt by GMRS counsel to switch agreed-upon mediator | 430.00 | 0.6 | 258.00 |
| Settlement | [Martin v. GMRS 04/01/15] Steven Woodrow: Initial drafting of mediation statement: prepare outline of facts and argument for mediation brief (1.6); draft liability section and sections re: comparable cases and settlements (2.8) | 430.00 | 4.2 | 1,806.00 |
| Research | [Martin v. GMRS 04/01/15] Steven Woodrow: Review local rules and rules of professional conduct re: breaching agreement and filing documents without agreement of other side (in response to GMRS filing notice of mediation naming mediator parties did not agree to) | 430.00 | 1.4 | 602.00 |
| Communication | [Martin v. GMRS 04/02/15] Patrick Peluso: Review and analyze emails exchanged about switching mediation to be with Rodney Max | 330.00 | 0.7 | 231.00 |
| Communication | [Martin v. GMRS 04/02/15] Patrick Peluso: Conference with S Coleman S Woodrow about medation | 330.00 | 1.1 | 363.00 |
| General | [Martin v. GMRS 04/02/15] Patrick Peluso: Reviewing revised notice of mediation filed by GMRS | 330.00 | 0.2 | 66.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|-----------------|------|-------|-----------|
| Communication | [Martin v. GMRS 04/02/15] Steven Woodrow: Strategy session with S.Coleman re: mediation | 430.00 | 1.1 | 473.00 |
| Settlement | [Martin v. GMRS 04/02/15] Steven Woodrow: Further drafting of mediation statement: research FL law re: insurance agreement and coverage of advertising injury and invasions of privacy (2.3); draft factual background (1.8) | 430.00 | 4.1 | 1,763.00 |
| Communication | [Martin v. GMRS 04/02/15] Steven Woodrow: Email exchanges re-setting mediation to occur w/ R. Max | 430.00 | 1.1 | 473.00 |
| Research | [Martin v. GMRS 04/02/15] Steven Woodrow: Legal research re: "called party" in 11th circuit (Osario) | 430.00 | 1.1 | 473.00 |
| Research | [Martin v. GMRS 04/03/15] Patrick Peluso: Compiling spreadsheet of 25 TCPA cases -- money paid, fees, how notice was conducted, etc. | 330.00 | 8.3 | 2,739.00 |
| Settlement | [Martin v. GMRS 04/03/15] Steven Woodrow: Further drafting and revising of mediation statement to R.Max: edit argument sections (3.2); revise sec. re: merits and class cert (1.2); revise sec. re: proposal for settlement (2.3); revise arg. re: lack of defenses (1.7) | 430.00 | 7.4 | 3,182.00 |
| Communication | [Martin v. GMRS 04/03/15] Steven Woodrow: Conf. w/ R.Max office re: mediation | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 04/03/15] Steven Woodrow: Email exchange w/ R.Max re: exchange of mediation briefs | 430.00 | 0.2 | 86.00 |
| General | [Martin v. GMRS 04/05/15] Steven Woodrow: Review docket, discovery, and motions in preparation for continued drafting of mediation statement | 430.00 | 1.1 | 473.00 |
| Research | [Martin v. GMRS 04/05/15] Steven Woodrow: Research and review 25 TCPA class action settlements (17 calls, 8 text messages) for relief offered, per claim amounts, total fund amounts, type of notice, and fees and costs | 430.00 | 3.2 | 1,376.00 |
| Communication | [Martin v. GMRS 04/06/15] Patrick Peluso: review, edit, proof, and amend mediation statement | 330.00 | 5.7 | 1,881.00 |
| Communication | [Martin v. GMRS 04/06/15] Patrick Peluso: Conference w S Woodrow S Coleman | 330.00 | 0.8 | 264.00 |
| Communication | [Martin v. GMRS 04/06/15] Steven Woodrow: Call w/ S.Coleman re: mediation strategy and client | 430.00 | 0.8 | 344.00 |
| Settlement | [Martin v. GMRS 04/06/15] Steven Woodrow: Further revisions to and editing of draft mediation statement: revise facts (1.3); add arg. re: availability of other plaintiffs (1.6); revise introduction (.4); revise section outlining settlement models (1.7); prep section re: information and clarifications needed (1.4); review for spelling and cites (.5) | 430.00 | 6.9 | 2,967.00 |
| Communication | [Martin v. GMRS 04/07/15] Patrick Peluso: Discussion with S Woodrow about GMRS mediation brief | 330.00 | 0.2 | 66.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Martin v. GMRS 04/07/15] Steven Woodrow: Conf. w/ P.Peluso re: mediation brief | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 04/07/15] Steven Woodrow: Conf. w/ S.Coleman re: mediation brief | 430.00 | 0.4 | 172.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 04/07/15] Steven Woodrow: Finalize PHV motion | 430.00 | 0.2 | 86.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 04/08/15] Patrick Peluso: Reviewing Court's order denying w/o prejudice pro hac app | 330.00 | 0.5 | 165.00 |
| Research | [Martin v. GMRS 04/08/15] Patrick Peluso: Reviewing local rule judge said we didn't comply with in pro hac app | 330.00 | 0.7 | 231.00 |
| Meetings | [Martin v. GMRS 04/08/15] Patrick Peluso: revising pro hac apps to be in compliance with local rules | 330.00 | 0.8 | 264.00 |
| Communication | [Martin v. GMRS 04/08/15] Patrick Peluso: Conference w S Coleman re revised pro hac vice applications | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 04/08/15] Patrick Peluso: Review S Woodrow's latest edits to mediation brief, and further proofing | 330.00 | 1.2 | 396.00 |
| Research | [Martin v. GMRS 04/08/15] Steven Woodrow: Research re: poltiical survey class actions and settlements | 430.00 | 2.2 | 946.00 |
| Settlement | [Martin v. GMRS 04/08/15] Steven Woodrow: Further editing and revisions to mediation statement for proper tone, grammar, spelling etc. | 430.00 | 1.8 | 774.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 04/08/15] Steven Woodrow: Review order denying PHV motion and conf. w/ P.Peluso and S.Coleman re: new motion | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 04/08/15] Steven Woodrow: Conf. w/ S.Coleman re: confidentiality of mediation statement | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 04/09/15] Patrick Peluso: Participate in conference re claims insurance | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 04/09/15] Patrick Peluso: Participate in conference w mediator Max | 330.00 | 0.75 | 247.50 |
| Communication | [Martin v. GMRS 04/09/15] Patrick Peluso: Conference with S Woodrow regarding a TCPA case he discovered - Mankins | 330.00 | 0.3 | 99.00 |
| Research | [Martin v. GMRS 04/09/15] Patrick Peluso: Review and analyze Mankins | 330.00 | 1.5 | 495.00 |
| Settlement | [Martin v. GMRS 04/09/15] Steven Woodrow: Conf. with J.Finestein re: claims insurance | 430.00 | 0.6 | 258.00 |
| Settlement | [Martin v. GMRS 04/09/15] Steven Woodrow: Call w/ R. Max re: settlement | 430.00 | 0.8 | 344.00 |
| Research | [Martin v. GMRS 04/09/15] Steven Woodrow: Review and analyze TCPA settlements for non-solicitation calls | 430.00 | 2.7 | 1,161.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Research | [Martin v. GMRS 04/09/15] Steven Woodrow: Review and analyze TCPA survey call case Mankin v. Mountain West Research Center | 430.00 | 2.1 | 903.00 |
| General | [Martin v. GMRS 04/10/15] Patrick Peluso: Reviewing notice of phv fees paid - Woodrow and Peluso | 330.00 | 0.4 | 132.00 |
| Research | [Martin v. GMRS 04/10/15] Steven Woodrow: Research opposing counsel's history with class actions and complex litigation on PACER and Westlaw (Kensington Management, Tatis v. US Bancorp, National Presto, Solar Cosmetics) | 430.00 | 2.3 | 989.00 |
| Communication | [Martin v. GMRS 04/14/15] Patrick Peluso: Strategy meeting with S Woodrow about upcoming mediation | 330.00 | 2 | 660.00 |
| Settlement | [Martin v. GMRS 04/14/15] Steven Woodrow: Strategy session w/ P.Peluso in advance of mediation: review possible settlement frameworks (2); review and analyze discovery responses and discovery correspondence (.8) | 430.00 | 2.8 | 1,204.00 |
| Communication | [Martin v. GMRS 04/16/15] Patrick Peluso: Participate in conference with S Woodrow S Coleman re settlement approach | 330.00 | 1.3 | 429.00 |
| Settlement | [Martin v. GMRS 04/16/15] Steven Woodrow: Call w/ Stefan re: settlement strategy | 430.00 | 1.3 | 559.00 |
| Communication | [Martin v. GMRS 04/17/15] Patrick Peluso: Call with mediator | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 04/17/15] Steven Woodrow: Call w/ R. Max re: upcoming mediation | 430.00 | 0.5 | 215.00 |
| Communication | [Martin v. GMRS 04/17/15] Steven Woodrow: Email to S.Coleman re: mediation | 430.00 | 0.6 | 258.00 |
| Meetings | [Martin v. GMRS 04/21/15] Patrick Peluso: Travel to Mediation | 330.00 | 6.5 | 2,145.00 |
| Settlement | [Martin v. GMRS 04/21/15] Patrick Peluso: Mediation prep | 330.00 | 5.8 | 1,914.00 |
| Communication | [Martin v. GMRS 04/21/15] Patrick Peluso: Strategy discussions with S Woodrow regarding GMRS mediation | 330.00 | 3 | 990.00 |
| Settlement | [Martin v. GMRS 04/21/15] Steven Woodrow: Travel to Ft. Lauderdale for mediation | 430.00 | 6.5 | 2,795.00 |
| Settlement | [Martin v. GMRS 04/21/15] Steven Woodrow: Prepare for mediation: review mediation statement and pleadings (1.2); review TCPA case law and regs (.9), review TCPA settlements re: surveys (1.3); review insurance agreement documents (1.4) | 430.00 | 4.8 | 2,064.00 |
| Communication | [Martin v. GMRS 04/21/15] Steven Woodrow: Call w/ M. Walsh re: mediation | 430.00 | 0.3 | 129.00 |
| Meetings | [Martin v. GMRS 04/22/15] Patrick Peluso: Mediation | 330.00 | 7 | 2,310.00 |
| Meetings | [Martin v. GMRS 04/22/15] Patrick Peluso: Travel back from mediation | 330.00 | 7.5 | 2,475.00 |
| Communication | [Martin v. GMRS 04/22/15] Patrick Peluso: Reviewing mediation with S Woodrow | 330.00 | 1.5 | 495.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Settlement | [Martin v. GMRS 04/22/15] Steven Woodrow: Mediation in Boca Raton, FL at defense counsel office | 430.00 | 7 | 3,010.00 |
| Settlement | [Martin v. GMRS 04/22/15] Steven Woodrow: Travel back to Denver CO following mediation | 430.00 | 7 | 3,010.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 04/23/15] Patrick Peluso: Review settlement term sheet, edit and revise it | 330.00 | 1.9 | 627.00 |
| Communication | [Martin v. GMRS 04/23/15] Patrick Peluso: Conference with S Coleman re mediation | 330.00 | 0.7 | 231.00 |
| Settlement | [Martin v. GMRS 04/23/15] Steven Woodrow: Revise draft settlement term sheet | 430.00 | 2.8 | 1,204.00 |
| Settlement | [Martin v. GMRS 04/23/15] Steven Woodrow: Review mediation notes | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 04/23/15] Steven Woodrow: Conf. w/ S.Coleman re: mediation | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 04/24/15] Patrick Peluso: Participate in conference with R Max re mediation | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 04/24/15] Steven Woodrow: Conf. w/ R. Max re: mediation | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 04/26/15] Steven Woodrow: Call w/ S.Coleman re: insurance in GMRS and prospects for settlement insurance | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 04/28/15] Steven Woodrow: Conf w/ R. Max re: status of settlement and term sheet | 430.00 | 0.1 | 43.00 |
| Communication | [Martin v. GMRS 04/29/15] Patrick Peluso: Conference with Steven Woodrow -- discussed term sheet | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 04/29/15] Patrick Peluso: Participate in conference with claims insurance guy | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 04/29/15] Steven Woodrow: Call w/ J.Fineberg | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 04/29/15] Steven Woodrow: Conf. w/ P.Peluso re: mediation term sheet and issues | 430.00 | 0.3 | 129.00 |
| General | [Martin v. GMRS 04/29/15] Steven Woodrow: Review settlement terms, discovery responses and information from mediation in prep. for call w/ J.Fineberg | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 04/30/15] Patrick Peluso: Conference R Max status of settlement discussions | 330.00 | 0.2 | 66.00 |
| Settlement | [Martin v. GMRS 04/30/15] Steven Woodrow: Call w/ R.Max re: settlement status | 430.00 | 0.2 | 86.00 |
| Settlement | [Martin v. GMRS 04/30/15] Steven Woodrow: Further editing of term sheet | 430.00 | 1.4 | 602.00 |
| Communication | [Martin v. GMRS 04/30/15] Steven Woodrow: Conf. w/ S.Coleman re: settlement status (.4); email exchange re: Obama for America order denying class certification (.8) | 430.00 | 1.2 | 516.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Martin v. GMRS 04/30/15] Steven Woodrow: Call w/ M.Walsh re: settlement and mediation | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 05/01/15] Patrick Peluso: Review and analyze email from S Woodrow to S Coleman regarding Obama for America case | 330.00 | 0.3 | 99.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 05/01/15] Patrick Peluso: additional revisions to term sheet | 330.00 | 0.7 | 231.00 |
| Research | [Martin v. GMRS 05/01/15] Patrick Peluso: Review and analyze denial of class cert in the Obama case | 330.00 | 2.3 | 759.00 |
| Communication | [Martin v. GMRS 05/01/15] Patrick Peluso: Participate in conference with R Max | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 05/01/15] Steven Woodrow: Email to S.Coleman re: Obama political calling case | 430.00 | 0.4 | 172.00 |
| Research | [Martin v. GMRS 05/01/15] Steven Woodrow: Review Obama for America political calling case denial of class certification and analyze impact on GMRS political calls | 430.00 | 1.2 | 516.00 |
| Communication | [Martin v. GMRS 05/01/15] Steven Woodrow: Conf w/ R. Max re: settlement framework | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 05/04/15] Patrick Peluso: conference w R Max | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 05/04/15] Steven Woodrow: Conf w/ mediator re: settlement | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 05/06/15] Patrick Peluso: Conference with R Max -- discussed insurance issues | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 05/06/15] Patrick Peluso: Discussion w S Woodrow regarding his research into viability of claims insurance | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 05/06/15] Steven Woodrow: Conf w/ Mediator re: insurance | 430.00 | 0.3 | 129.00 |
| Settlement | [Martin v. GMRS 05/06/15] Steven Woodrow: Further research of availability of claims insurance products | 430.00 | 1.1 | 473.00 |
| Communication | [Martin v. GMRS 05/07/15] Patrick Peluso: Conference w S Coleman regarding status of settlement talks | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 05/07/15] Steven Woodrow: Conf w/ R.Max re: settlement | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 05/07/15] Steven Woodrow: Conf w/ S.Coleman re: settlement | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 05/08/15] Steven Woodrow: Conf w/ Mediator re: settlement status | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 05/10/15] Patrick Peluso: Conference S Woodrow regarding whether we should terminate talks | 330.00 | 0.2 | 66.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Martin v. GMRS 05/10/15] Steven Woodrow: Conf w/ P.Peluso re: settlement and termination of negotiations | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 05/11/15] Patrick Peluso: Conference w S Coleman - discussed whether we should just tell GMRS we're litigating | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 05/11/15] Steven Woodrow: Conf. w/ S.Colman re: return to litigation/termination of mediation | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 05/14/15] Patrick Peluso: Conference with Mediator Max | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 05/14/15] Steven Woodrow: Conf w/ R.Max re: mediation | 430.00 | 0.3 | 129.00 |
| Settlement | [Martin v. GMRS 05/15/15] Patrick Peluso: Reviewing our case schedule, looking at local rules, and devising plan for returning to litigate the case since mediation was unproductive | 330.00 | 3.2 | 1,056.00 |
| Discovery | [Martin v. GMRS 05/15/15] Steven Woodrow: Review docket in preparation for returning to litigation and adjournment of mediation (.8); review status of discovery (responses and communications) (1.0) | 430.00 | 1.8 | 774.00 |
| Communication | [Martin v. GMRS 05/16/15] Patrick Peluso: Conference with S Woodrow about strategy moving forward | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 05/16/15] Steven Woodrow: Conf w. PPeluso re: return to litigation and strategy | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 05/17/15] Steven Woodrow: Conf w/ S.Coleman re: litigation strategy | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 05/18/15] Steven Woodrow: Email exchange w/ mediator re: returning to litigation | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 05/19/15] Patrick Peluso: Discussion with Woodrow about whether this Campbell Ewald cert petition impacts our case | 330.00 | 0.5 | 165.00 |
| Research | [Martin v. GMRS 05/19/15] Steven Woodrow: review and analyze Gomez petition for certiorari and impact on filing additional cases in GMRS | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 05/21/15] Patrick Peluso: Conference S Woodrow regarding amending complaint and filing motions to compel | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 05/21/15] Steven Woodrow: Conf. w/ R.Max re: adjournment of mediation | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 05/21/15] Steven Woodrow: Conf w/ P.Peluso re: motion for leave to file amended complaint and discovery motions | 430.00 | 0.3 | 129.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Research | [Martin v. GMRS 05/22/15] Patrick Peluso: Reviewing local rules on moving to compel (1) and researching other motions decided by Judge Presnell (2.5) | 330.00 | 3.5 | 1,155.00 |
| Communication | [Martin v. GMRS 05/22/15] Patrick Peluso: Reviewing email exchange w Woodrow and Schwartz | 330.00 | 0.5 | 165.00 |
| Research | [Martin v. GMRS 05/22/15] Steven Woodrow: Review MD FL local rules re: discovery motions and applicable standing orders re: filing of discovery motions | 430.00 | 1.3 | 559.00 |
| Communication | [Martin v. GMRS 05/22/15] Steven Woodrow: Email exchange w/ S.Schwartz re: resuming litigation and meeting and conferring re discovery | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 05/25/15] Patrick Peluso: Discussion with Woodrow and Coleman regarding amending | 330.00 | 0.7 | 231.00 |
| Communication | [Martin v. GMRS 05/25/15] Steven Woodrow: Conf w/ S.Coleman re: amending pleadings in Walsh case | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 05/26/15] Patrick Peluso: Conferral with Woodrow and Coleman about filing other complaitns | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 05/26/15] Patrick Peluso: Conferences with Nicole Zilveti and Alicia Thompson (CA and PA potential class reps) | 330.00 | 0.8 | 264.00 |
| Settlement | [Martin v. GMRS 05/26/15] Patrick Peluso: Review and analyze mediation report | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 05/26/15] Steven Woodrow: Further conf. w/ S.Coleman re: ability to file in other states | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 05/27/15] Patrick Peluso: Strategy talk with Steve Woodrow | 330.00 | 0.4 | 132.00 |
| Settlement | [Martin v. GMRS 05/27/15] Patrick Peluso: Compiling mediation costs | 330.00 | 0.7 | 231.00 |
| Communication | [Martin v. GMRS 05/27/15] Steven Woodrow: Calls w/ new proposed reps in FL and CA | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 05/27/15] Steven Woodrow: Strategy conf. w/ P.Peluso re: GMRS litigation | 430.00 | 0.4 | 172.00 |
| Settlement | [Martin v. GMRS 05/27/15] Steven Woodrow: Review mediation expenses | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 05/28/15] Patrick Peluso: Conference w S Woodrow regarding what discovery we need | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 05/28/15] Patrick Peluso: Reviewing and editing Steve's discovery outline | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 05/28/15] Patrick Peluso: Conference with named P Walsh | 330.00 | 0.3 | 99.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Communication | [Martin v. GMRS 05/28/15] Patrick Peluso: Conference with potential named P Armstrong | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 05/28/15] Patrick Peluso: Conference S Woodrow regarding Gomez's potential impact | 330.00 | 1 | 330.00 |
| Discovery | [Martin v. GMRS 05/28/15] Steven Woodrow: outline discovery needed | 430.00 | 1.8 | 774.00 |
| Communication | [Martin v. GMRS 05/28/15] Steven Woodrow: Conf w/ Walsh | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 05/28/15] Steven Woodrow: Conf w/ K. Armstrong | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 05/29/15] Patrick Peluso: Conference with potential named P Martin | 330.00 | 0.4 | 132.00 |
| Research | [Martin v. GMRS 05/29/15] Steven Woodrow: Review and analyze briefing in petition for certiorari in Gomez re: warding against pick offs (1.3); analyze application for additional GMRS cases (1.8) | 430.00 | 3.1 | 1,333.00 |
| Communication | [Martin v. GMRS 05/29/15] Steven Woodrow: Conf w/ Martin re: joining lawsuit | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 05/31/15] Steven Woodrow: Conf. w/ S.Coleman and reviewed/vetted potential plaintiffs in FL, NH, NC, TX, VA, PA, MA, NY, TN and NE. | 430.00 | 1.2 | 516.00 |
| Research | [Martin v. GMRS 06/01/15] Patrick Peluso: Legal research into class environment (how often classes are certified/dismissed, etc.) in the states where Coleman has potential plaintiffs, including Nebraska, New Hampshire, Texas, Virginia, Mass., New York, and Tennessee | 330.00 | 5.8 | 1,914.00 |
| Communication | [Martin v. GMRS 06/01/15] Patrick Peluso: Conference S Coleman S Woodrow regarding new clients | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 06/01/15] Steven Woodrow: Further conf. w/ S.Coleman re: additional clients | 430.00 | 0.3 | 129.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/02/15] Patrick Peluso: Drafting amended complaint | 330.00 | 4.3 | 1,419.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/02/15] Steven Woodrow: Review and analyze draft FAC in Martin v. GMRS | 430.00 | 2.3 | 989.00 |
| General | [Martin v. GMRS 06/02/15] Steven Woodrow: Review docket and CMC order setting case schedule | 430.00 | 0.6 | 258.00 |
| General | [Martin v. GMRS 06/03/15] Patrick Peluso: Reviewing Court's order to show cause | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 06/03/15] Patrick Peluso: Conference S Woodrow re order to show cause | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 06/03/15] Patrick Peluso: Conference S Coleman re ECF registration | 330.00 | 0.3 | 99.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| General | [Martin v. GMRS 06/03/15] Patrick Peluso: Registering for ECF | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/03/15] Patrick Peluso: Drafting response ot order to show cause | 330.00 | 1.6 | 528.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/03/15] Steven Woodrow: Edit and revise draft Martin and Armstrong complaint v. GMRS | 430.00 | 2.1 | 903.00 |
| Research | [Martin v. GMRS 06/03/15] Steven Woodrow: Review and analyze Order to Show Cause re: ECF registration | 430.00 | 0.7 | 301.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/03/15] Steven Woodrow: Revise and edit draft opposition to order to show cause | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 06/04/15] Patrick Peluso: Review and analyze emails to Schwartz regarding discovery, terminating mediation | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 06/04/15] Steven Woodrow: Email exchange w/ S.Schwartz re: termination of mediation, discovery needed, and amending complaint | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 06/05/15] Patrick Peluso: Review and analyze emails to S Scwhartz | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/05/15] Patrick Peluso: Drafting initial motion class cert | 330.00 | 3.3 | 1,089.00 |
| Research | [Martin v. GMRS 06/05/15] Patrick Peluso: Legal research motion for class cert -- 11th circuit standard on Rule 23 requirements | 330.00 | 3.5 | 1,155.00 |
| Communication | [Martin v. GMRS 06/05/15] Steven Woodrow: Further email exchange w/ S.Schwartz re: discovery, amendments etc. | 430.00 | 0.7 | 301.00 |
| Research | [Martin v. GMRS 06/07/15] Steven Woodrow: Research re: motion for leave: review cases allowing for substitution of named plaintiffs and relation back of claims (2.2), modification of class definitions (1.3) pleading of john doe defs (2.4); local rules re: meet and confer (.4) | 430.00 | 6.3 | 2,709.00 |
| Communication | [Martin v. GMRS 06/07/15] Steven Woodrow: Conf w/ S.Coleman re: amending Walsh v. GMRS to include Martin and Armstrong | 430.00 | 0.4 | 172.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/08/15] Patrick Peluso: Further revision to FAC | 330.00 | 4.3 | 1,419.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/08/15] Patrick Peluso: Further review and edits motion for class cert | 330.00 | 3.8 | 1,254.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/08/15] Steven Woodrow: Draft and edit motion for leave to file FAC (8.9)(draft factual background/ procedural history (3.2), introduction (.9), argument section (1.8) explanation of amendments (2.6), editing for style and tone (.6)); Revise placeholder motion for class cert (1.3); further revisions to draft FAC (1.4) | 430.00 | 11.6 | 4,988.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/09/15] Patrick Peluso: Edit Woodrow decl | 330.00 | 1.1 | 363.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/09/15] Patrick Peluso: Review, analyze, and further amend motion for leave to file FAC | 330.00 | 5.6 | 1,848.00 |
| Communication | [Martin v. GMRS 06/09/15] Patrick Peluso: Conference S Woodrow re exhibits to motion for leave | 330.00 | 0.3 | 99.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/09/15] Patrick Peluso: Compiling exhibits motion for leave | 330.00 | 1 | 330.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/09/15] Patrick Peluso: Finalzing motion for class cert | 330.00 | 1.6 | 528.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/09/15] Steven Woodrow: Draft and revise Woodrow Declaration in Support of Motion for Leave to File FAC | 430.00 | 1.2 | 516.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/09/15] Steven Woodrow: Further editing and revising of Motion for Leave to File FAC: edit section re: John Doe defendants (1.8); revise arg. re: class definition and carve out of state-only classes (1.3); edit fact section (.8); revise introduction (.7); edit arg. re: relation back of claims and similarity of claims (1.1) | 430.00 | 5.7 | 2,451.00 |
| Communication | [Martin v. GMRS 06/09/15] Steven Woodrow: Conf. w/ P.Peluso re: exhibits for Motion for Leave | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 06/09/15] Steven Woodrow: Conf. w/ S.Coleman re: finalization of motion for leave and supporting documents | 430.00 | 0.4 | 172.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/09/15] Steven Woodrow: Final review of Motion for Leave, Amended Complaint, and draft placeholder class certification motion prior to filing | 430.00 | 1.1 | 473.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/09/15] Steven Woodrow: Draft initial outline of Motion to Compel discovery responses: review and analyze all discovery communications, discovery responses, privilege log, and other discovery documents (2.2); draft outline of brief argument (1.1) | 430.00 | 3.3 | 1,419.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/10/15] Patrick Peluso: Review, edit, analyze, proof, and amend motion to compel discovery responses drafted by S Woodrow | 330.00 | 7.5 | 2,475.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/10/15] Steven Woodrow: Editing and drafting of Motion to Compel Discovery Responses against GMRS: draft intro (.6); draft procedural history (1.1); draft arg. section re: objection to producing out of state information (2.2); draft arg. section re: identifying agents who made the calls and obtained consent (2.7); revise brief (.8) | 430.00 | 6.8 | 2,924.00 |
| Communication | [Martin v. GMRS 06/11/15] Patrick Peluso: Conference w S Woodrow re prep of Motion to Compel | 330.00 | 0.3 | 99.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Martin v. GMRS 06/11/15] Steven Woodrow: Conf w/ P.Peluso re: service of GMRS complaint and preparation of Motion to Compel | 430.00 | 0.3 | 129.00 |
| Research | [Martin v. GMRS 06/11/15] Steven Woodrow: Legal research re: caselaw (Toney v. Quality Resources, Shamblin v. Obama) and FCC decisions (ie., Dish Network) re: agency liability under the TCPA | 430.00 | 2.3 | 989.00 |
| Research | [Martin v. GMRS 06/12/15] Patrick Peluso: Follow up research to S Woodrow's research regarding ratification | 330.00 | 2.5 | 825.00 |
| Communication | [Martin v. GMRS 06/12/15] Patrick Peluso: Conference s Woodrow re ratification argument | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/12/15] Steven Woodrow: Further prep of Motion to Compel | 430.00 | 1.1 | 473.00 |
| Research | [Martin v. GMRS 06/12/15] Steven Woodrow: Further review of caselaw re: allegations of agency and ratification | 430.00 | 1.3 | 559.00 |
| Discovery | [Martin v. GMRS 06/15/15] Steven Woodrow: Further review of discovery responses and GMRS privilege log and editing of motion to compel | 430.00 | 1.6 | 688.00 |
| Communication | [Martin v. GMRS 06/16/15] Patrick Peluso: Participate in conference with S Coleman re motion to compel | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 06/16/15] Steven Woodrow: Conf w/ S.Coleman re: filing of motion to compel | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 06/17/15] Patrick Peluso: Conference S Woodrow S Coleman about new cases | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 06/17/15] Steven Woodrow: Conf w/ S.Coleman re: filing of additional cases | 430.00 | 0.2 | 86.00 |
| Discovery | [Martin v. GMRS 06/18/15] Steven Woodrow: Further editing and revisions to draft Motion to Compel against GMRS re: discovery responses | 430.00 | 2.4 | 1,032.00 |
| Communication | [Martin v. GMRS 06/22/15] Patrick Peluso: Conference S Woodrow about what happens when Class Rep Says can't serve as named P | 330.00 | 0.5 | 165.00 |
| Research | [Martin v. GMRS 06/22/15] Patrick Peluso: Follow up research to S Woodrow's initial research to substituting class named P | 330.00 | 3.7 | 1,221.00 |
| Research | [Martin v. GMRS 06/22/15] Steven Woodrow: Research re: substitution of class representatives when class rep can no longer serve | 430.00 | 1.7 | 731.00 |
| Communication | [Martin v. GMRS 06/22/15] Steven Woodrow: Initial draft of discovery letter to S.Schwartz re: outstanding issues and requesting meet and confer | 430.00 | 2.1 | 903.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/23/15] Patrick Peluso: Editing S Woodrow's discovery letter to Schwartz | 330.00 | 1.5 | 495.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Discovery | [Martin v. GMRS 06/23/15] Steven Woodrow: Conf w/ S.Coleman re: evidence needed through discovery that remains outstanding, edits to motion to compel | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 06/23/15] Steven Woodrow: Further drafting and revising of discovery letter to S.Schwartz: revise sec. re: substitution of plaintiffs (1.6), need for amending Rule 26(a)(1) disclosures (.7), GMRS's need to ID third party clients who provided consent and on whose behalves calls were made, identification of ATDS, identification of other call campaigns (2.4); finalize letter for tone, grammar, spelling, etc. (.5) | 430.00 | 5.2 | 2,236.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/24/15] Patrick Peluso: Additional edits to GMRS discovery letter | 330.00 | 4.8 | 1,584.00 |
| Research | [Martin v. GMRS 06/24/15] Patrick Peluso: Legal research regarding GMRS's refusal to id 3rd party clietns who may have liability | 330.00 | 4.3 | 1,419.00 |
| Discovery | [Martin v. GMRS 06/24/15] Steven Woodrow: Final revisions to discovery letter prior to S.Coleman emailing doc to Opposing Counsel (S.Schwartz) | 430.00 | 1.2 | 516.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/25/15] Patrick Peluso: Review court's order granting leave to file FAC | 330.00 | 0.8 | 264.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/25/15] Steven Woodrow: Review and analyze Court's order granting leave to file Amended Complaint | 430.00 | 0.7 | 301.00 |
| Research | [Martin v. GMRS 06/25/15] Steven Woodrow: Review local rules re: failing to timely file responsive brief (14 days) | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 06/29/15] Steven Woodrow: Conf w/ mediator re: progress of litigation | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 06/30/15] Patrick Peluso: Participate in call with R Max re mediating a 2nd time | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 06/30/15] Steven Woodrow: Follow up conf. w/ R.Max re: status of litigation and projected return to mediation | 430.00 | 0.2 | 86.00 |

|  |  |
|------|------------|
| **Total** | **235,101.50** |
| Amount Paid | 0.00 |
| **Balance Due (USD)** | **$235,101.50** |

This invoice was sent using FRESHBOOKS

# PAYMENT STUB

Woodrow & Peluso, LLC
3900 E Mexico Ave
Suite 300
Denver CO
United States

| | |
|---|---|
| **Client** | ppeluso@woodrowpeluso.com |
| **Invoice #** | 0000062 |
| **Invoice Date** | July 6, 2016 |
| **Balance Due (USD)** | $235,101.50 |
| **Amount Enclosed** | |

Woodrow & Peluso, LLC
3900 E Mexico Ave
Suite 300
Denver CO
United States



ppeluso@woodrowpeluso.com

| Invoice # | 0000063 |
|---|---|
| Invoice Date | July 6, 2016 |
| **Balance Due (USD)** | **$278,419.50** |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|---|---|---|---|---|
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/01/15] Steven Woodrow: Prep FAC for filing | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 07/02/15] Patrick Peluso: Conference w Martin - FL new named P | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 07/02/15] Steven Woodrow: Call w/ Martin | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 07/03/15] Patrick Peluso: Conference with Nicole Zilveti regarding CA case | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 07/03/15] Steven Woodrow: Call w/ Zilveti | 430.00 | 0.3 | 129.00 |
| Discovery | [Martin v. GMRS 07/05/15] Steven Woodrow: Further editing and revising of Motion to Compel discovery responses against GMRS | 430.00 | 1.6 | 688.00 |
| Communication | [Martin v. GMRS 07/06/15] Patrick Peluso: Review and analyze emails with GMRS attorney Schwartz about depos | 330.00 | 0.7 | 231.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/06/15] Patrick Peluso: Additional edits to motion to compel discovery responses | 330.00 | 3.5 | 1,155.00 |
| Communication | [Martin v. GMRS 07/06/15] Steven Woodrow: Send initial email S. Schwartz, review and analyze email from S.Schwartz regarding depositions (scheduling, location, scope, objections) (1.2) | 430.00 | 1.2 | 516.00 |
| Discovery | [Martin v. GMRS 07/07/15] Steven Woodrow: Further review of list of outstanding discovery for Motion to Compel | 430.00 | 0.6 | 258.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/08/15] Steven Woodrow: Further editing of Motion to Compel | 430.00 | 2.2 | 946.00 |
| Communication | [Martin v. GMRS 07/09/15] Patrick Peluso: Conference with S Woodrow re CIvitas Intst. | 330.00 | 0.3 | 99.00 |
| Research | [Martin v. GMRS 07/09/15] Patrick Peluso: Factual research into Civitas institute | 330.00 | 2.5 | 825.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/09/15] Steven Woodrow: Further revisions and editing of Motion to Compel | 430.00 | 1.8 | 774.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Discovery | [Martin v. GMRS 07/09/15] Steven Woodrow: Research "Civitas Institute" (listed on Rule 26(a)(1) disclosures) re: potential subpoena in GMRS | 430.00 | 1.2 | 516.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/10/15] Steven Woodrow: Further edits and revisions to draft motion to compel discovery responses | 430.00 | 1.7 | 731.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/12/15] Steven Woodrow: review and organize (9) exhibits for Motion to Compel | 430.00 | 1.6 | 688.00 |
| General | [Martin v. GMRS 07/13/15] Steven Woodrow: Review and analyze Court's order striking Motion to Certify Class | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 07/13/15] Steven Woodrow: Call w/ Armstrong re: case | 430.00 | 0.2 | 86.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/14/15] Patrick Peluso: Review and revise renewed draft motion for class cert | 330.00 | 2.7 | 891.00 |
| General | [Martin v. GMRS 07/14/15] Patrick Peluso: Review and analyze court's order on motion for class cert | 330.00 | 0.3 | 99.00 |
| General | [Martin v. GMRS 07/14/15] Patrick Peluso: Reviewing court's order striking motion to compel | 330.00 | 0.3 | 99.00 |
| Research | [Martin v. GMRS 07/14/15] Patrick Peluso: Researching local rule 3.01(a) and deciding how we violated | 330.00 | 1.3 | 429.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/14/15] Steven Woodrow: Revise and edit class certification motion prior to re-filing (to ward against pick offs) | 430.00 | 1.1 | 473.00 |
| General | [Martin v. GMRS 07/14/15] Steven Woodrow: Review and analyze Order on motion to compel requiring GMRS to produce conforming privilege log and ordering additional meet and confer | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 07/14/15] Steven Woodrow: Conf w/ S.Coleman re: order on motion to compel | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 07/14/15] Steven Woodrow: Draft email to S.Schwartz re: depositions | 430.00 | 0.8 | 344.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/15/15] Patrick Peluso: Drafting subpoena to CIvitas Inst. - includes 2 subpoenas, addenda, cover letter, and notice of subpoena | 330.00 | 5.5 | 1,815.00 |
| Research | [Martin v. GMRS 07/15/15] Patrick Peluso: Researching Civitas' registered agent | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/15/15] Patrick Peluso: Finalizing motion for class cert | 330.00 | 3.5 | 1,155.00 |
| Communication | [Martin v. GMRS 07/15/15] Patrick Peluso: Conference with S Woodrow regarding current state of edits to class cert motion | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 07/15/15] Steven Woodrow: Conf w/ S.Coleman re: striking of class cert motion | 430.00 | 0.7 | 301.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Martin v. GMRS 07/15/15] Steven Woodrow: Conf w/ PPeluso re: editing of class cert placeholder motion | 430.00 | 0.4 | 172.00 |
| Research | [Martin v. GMRS 07/15/15] Steven Woodrow: Review status of Gomez SCOUS petition | 430.00 | 0.7 | 301.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/16/15] Patrick Peluso: Reviewing S Woodrow's edits to Civitas addenda - and further revising, editing, and proofing | 330.00 | 3.4 | 1,122.00 |
| Communication | [Martin v. GMRS 07/16/15] Patrick Peluso: Conference S Coleman re Civitas subpoenas | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/16/15] Patrick Peluso: Servicing Notice of Subpoena | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 07/16/15] Patrick Peluso: Reviewing Schwartz's email saying our subpoena docs are blank, looking and seeing the aren't | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/16/15] Patrick Peluso: Serving hard copies of Civitas subpoena | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 07/16/15] Patrick Peluso: Arranging for service of Civitas subpoena in Raleigh | 330.00 | 0.7 | 231.00 |
| Discovery | [Martin v. GMRS 07/16/15] Steven Woodrow: Revise and edit draft subpoenas and addenda to Civitas for information re: GMRS's calls | 430.00 | 2.1 | 903.00 |
| Communication | [Martin v. GMRS 07/16/15] Steven Woodrow: Conf w/ P.Peluso and S.Coleman re: Civitas requests | 430.00 | 0.2 | 86.00 |
| Research | [Martin v. GMRS 07/16/15] Steven Woodrow: Review rules for service of subpoena and serving notice of subpoena and filing requirements, if any (none located) | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 07/17/15] Patrick Peluso: Reviewing emails with GMRS counsel about our subpoenas | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 07/17/15] Steven Woodrow: Email exchange w/ S.Schwartz re: Civitas subpoena | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 07/19/15] Steven Woodrow: Conf w/ S.Coleman re: client question (Armstrong) | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 07/21/15] Patrick Peluso: Conference S Coleman S Woodrow | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 07/21/15] Patrick Peluso: Discussion w Woodrow about GMRS' privilege log | 330.00 | 0.3 | 99.00 |
| General | [Martin v. GMRS 07/21/15] Patrick Peluso: Review and analyze GMRS motion for privilege log | 330.00 | 1.4 | 462.00 |
| Communication | [Martin v. GMRS 07/21/15] Steven Woodrow: Follow up conf w/ S.Coleman re: client question (.2); conf. w/ client (.3) | 430.00 | 0.5 | 215.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| General | [Martin v. GMRS 07/21/15] Steven Woodrow: Review and analyze GMRS privilege log | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 07/22/15] Patrick Peluso: Review email exchanges S Woodrow S Schwartz | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 07/22/15] Steven Woodrow: Email to client | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 07/22/15] Steven Woodrow: Email exchange w/ S.Schwartz | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 07/23/15] Steven Woodrow: Call w/ S.Schwartz | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 07/27/15] Steven Woodrow: Conf. w/ S.Coleman re: outstanding mediation costs from GMRS | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 07/28/15] Steven Woodrow: Email to S.Schwartz w/ client phone numbers | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 07/29/15] Patrick Peluso: Conference S Coleman S Woodrow re Armstrong | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 07/29/15] Steven Woodrow: Conf. w/ S.Coleman re: K.Armstrong | 430.00 | 0.2 | 86.00 |
| Research | [Martin v. GMRS 07/31/15] Patrick Peluso: Reviewing GMRS's "Motion to Vacate or for Reconsideration and for Sanctions" | 330.00 | 2.7 | 891.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/31/15] Steven Woodrow: Review and analyze GMRS Motion to Vacate or Reconsider and for Sanctions filed in Martin case (Dkt. 54)(1.1); review docket for timeline of filings (.3) | 430.00 | 2.3 | 989.00 |
| Communication | [Martin v. GMRS 07/31/15] Steven Woodrow: Strategy conf. w/ P.Peluso re: motion to vacate, for reconsideration, and for sanctions | 430.00 | 0.6 | 258.00 |
| Research | [Martin v. GMRS 07/31/15] Steven Woodrow: Research Mediation confidentiality agreement (in resp. to GMRS's general accusation that Pltfs have breached) (.8); review Motion for Leave to File FAC and Exhibits A-D) (.8) | 430.00 | 1.6 | 688.00 |
| Communication | [Martin v. GMRS 08/01/15] Patrick Peluso: Conference with Steve Woodrow regarding GMRS's motion for sanctions | 330.00 | 0.3 | 99.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/01/15] Steven Woodrow: Legal research re: filing motion for sanctions in MD Fla, Rule 11 standards and safe harbor | 430.00 | 1.7 | 731.00 |
| Communication | [Martin v. GMRS 08/01/15] Steven Woodrow: Conf. w/ P.Peluso re: strategy for responding to sanctions | 430.00 | 0.3 | 129.00 |
| Research | [Martin v. GMRS 08/02/15] Patrick Peluso: Research re GMRS's Motion to Vacate and for Reconsideration and for Sanctions -- focusing on how GMRS's motion is itself subject to Rule 11 sanctions | 330.00 | 4.25 | 1,402.50 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|---|---|---|---|---|
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/02/15] Patrick Peluso: Drafting Rule 11 Motion for Sanctions so as to comply with Rule 11's safe harbor | 330.00 | 6.5 | 2,145.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/02/15] Steven Woodrow: Draft letter to S. Schwartz re: Rule 11 safe harbor (4.6), research Rule 11 cases and other authorities cited by GMRS in Motion to Vacate or to Reconsider and for Sanctions re: first-to-file rule and "claim splitting" (2.2); edit and revise draft Rule 11 motion for sanctions re: GMRS improper Motion to Vacate or to Reconsider and for Sanctions (3.3) | 430.00 | 10.1 | 4,343.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/03/15] Patrick Peluso: Edit and review letter to S Schwartz re Rule 11 safe harbor (3); research Rule 11 cases cited by GMRS (2.5) | 330.00 | 5.5 | 1,815.00 |
| Communication | [Martin v. GMRS 08/03/15] Patrick Peluso: Conference with Stefan Coleman re Motion for Sanctions | 330.00 | 0.3 | 99.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/03/15] Patrick Peluso: Additional edits to Rule 11 Motion for sanctions against GMRS (2.2); and safe harbor letter (.5) | 330.00 | 3.7 | 1,221.00 |
| Communication | [Martin v. GMRS 08/03/15] Steven Woodrow: Further editing and revising of draft safe harbor letter to S. Schwartz (2.2) | 430.00 | 2.2 | 946.00 |
| Communication | [Martin v. GMRS 08/03/15] Steven Woodrow: Conf. w/ S.Coleman re: strategy for combating GMRS sanctions motion | 430.00 | 0.4 | 172.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/03/15] Steven Woodrow: Further drafting and editing of proposed motion for sanctions against GMRS: edit proc. history (1.6); revise statement of basis for the relief requested (.8); draft arg. sections re: Rule 11 safeharbor (2.1); "combined" sanctions motions (.7); section re: breach of mediation confidentiality (1.1); edit sec. re: GMRS's missed deadlines as basis for court's not considering its arguments (.9) | 430.00 | 7.2 | 3,096.00 |
| General | [Martin v. GMRS 08/04/15] Steven Woodrow: Review communications with client (Walsh) | 430.00 | 0.4 | 172.00 |
| General | [Martin v. GMRS 08/04/15] Steven Woodrow: Review GMRS's responses to document requests | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 08/05/15] Patrick Peluso: Conference S Woodrow s Coleman | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 08/05/15] Steven Woodrow: Conf. w/ S.Coleman re: case schedule | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 08/05/15] Steven Woodrow: Draft email to S.Schwartz re: need to modify case schedule and issues re: depositions | 430.00 | 0.9 | 387.00 |
| Communication | [Martin v. GMRS 08/06/15] Patrick Peluso: Reviewing and analyzing Steve Schwartz email re our sanctions letter | 330.00 | 0.8 | 264.00 |
| Communication | [Martin v. GMRS 08/06/15] Patrick Peluso: Conference S Woodrow re Schwartz's email responding to our safe harbor | 330.00 | 0.2 | 66.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Communication | [Martin v. GMRS 08/06/15] Steven Woodrow: Review and analyze Schwartz email re: deposition, case schedule enlargement, and sanctions | 430.00 | 1.1 | 473.00 |
| Communication | [Martin v. GMRS 08/06/15] Steven Woodrow: Conf. w/ client (Walsh) | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 08/07/15] Patrick Peluso: Additional conference with Steve Woodrow re sanctions | 330.00 | 0.6 | 198.00 |
| Communication | [Martin v. GMRS 08/07/15] Steven Woodrow: Conf. w/ P.Peluso re: strategy for sanctions | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 08/10/15] Patrick Peluso: reviewing emails between S Woodrow and Schwartz re sanctions | 330.00 | 0.7 | 231.00 |
| Communication | [Martin v. GMRS 08/10/15] Steven Woodrow: Email exchange w/ S.Schwartz re: sanctions, out of state filings, and related case matters | 430.00 | 2.1 | 903.00 |
| Communication | [Martin v. GMRS 08/11/15] Patrick Peluso: Conference with Steve Woodrow regarding our strategy for handling GMRS's Motion to vacate/reconsider and for sanctions | 330.00 | 1.3 | 429.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/11/15] Steven Woodrow: Conf. w/ P.Peluso re: strategy for response to GMRS Motion to Vacate or to Reconsider and for Sanctions | 430.00 | 1.3 | 559.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/11/15] Steven Woodrow: Review rough draft of opposition to GMRS Motion to Vacate | 430.00 | 1.1 | 473.00 |
| Communication | [Martin v. GMRS 08/11/15] Steven Woodrow: Conf w/ client re: case | 430.00 | 0.4 | 172.00 |
| Research | [Martin v. GMRS 08/12/15] Patrick Peluso: Legal research re GMRS's Motion to Vacate or for Reconsideration and for Sanctions | 330.00 | 2.75 | 907.50 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/12/15] Patrick Peluso: Drafting response to GMRS's Motion to Vacate or for Reconsideration and for Sanctions | 330.00 | 7.25 | 2,392.50 |
| Communication | [Martin v. GMRS 08/12/15] Patrick Peluso: Conference with S Woodrow and clients re sanctions threat against us | 330.00 | 0.3 | 99.00 |
| Research | [Martin v. GMRS 08/12/15] Steven Woodrow: legal research re: good cause/excusable neglect standard as applied by federal courts in Florida and 11th circuit (in re GMRS Motion to Vacate or to Reconsider and for Sanctions) | 430.00 | 1.8 | 774.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/12/15] Steven Woodrow: Further review and editing of Opposition to Motion to Vacate: revise introduction (1.3); edit statement of facts (2.4); revise argu. section re: failure to meet standard for reconsideration (1.8) | 430.00 | 5.5 | 2,365.00 |
| Communication | [Martin v. GMRS 08/12/15] Steven Woodrow: Conf. w/ client Martin re: sanctions threat | 430.00 | 0.3 | 129.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Communication | [Martin v. GMRS 08/13/15] Patrick Peluso: Reviewing and analyzing email exchanges between Schwartz and Woodrow re sanctions and their refusal to produce info regarding non-NC surveys | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/13/15] Patrick Peluso: Review S Woodrow's edits to Motion to Vacate -- further revisions | 330.00 | 4.1 | 1,353.00 |
| Communication | [Martin v. GMRS 08/13/15] Patrick Peluso: Conference S Woodrow regarding his research into reconsideration standard | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 08/13/15] Patrick Peluso: Reviewing emails between Woodrow and Schwartz regarding sanctions, objections, and GMRS' request for medical records | 330.00 | 0.7 | 231.00 |
| Research | [Martin v. GMRS 08/13/15] Steven Woodrow: Legal research re: standard for reconsideration (in re: GMRS's Motion to Vacate or to Reconsider and for Sanctions) | 430.00 | 1.2 | 516.00 |
| Communication | [Martin v. GMRS 08/13/15] Steven Woodrow: Email exchange w/ S.Schwartz re: sanctions motion and refusal to withdraw objection to producing info re: any out of state surveys (other than NH and NC) in the Martin case and other issues, including GMRS request for client's father's medical records | 430.00 | 1.4 | 602.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/13/15] Steven Woodrow: Further editing of Opposition to Motion to Vacate or to Reconsider and for Sanctions: revise arg. re: discovery objections serving as basis for filing of separate lawsuits (2.9); revise intro (.4); edit draft arg. re: first-to-file rule (2.2); edit arg. re: "claim splitting" (1.1) | 430.00 | 6.6 | 2,838.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/14/15] Patrick Peluso: Review S Woodrow's additional edits to motion to vacate opposition (1) and doing further revisions (5.7) | 330.00 | 6.7 | 2,211.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/14/15] Steven Woodrow: Edit and revise draft Opposition to GMRS Motion to Vacate or to Reconsider and for Sanctions: edit arg. resp to request for sanctions (2.4); revise arg. re: misstatement re: Schwartz request for deposition in Orlando instead of Boca Raton (1.7); revise arg. re: GMRS request to provide in camera proof of confidentiality violations (2.2); review and analyze brief for grammar, style, spelling, punctuation, and tone (1.3); review exhibits prior to filing (.2) | 430.00 | 7.8 | 3,354.00 |
| Research | [Martin v. GMRS 08/15/15] Steven Woodrow: Research ability of party to request non-party relative (Plaintiff Armstrong's father's) medical records: review HIPPA cases (1.3); review availability of protective order for harassing discovery (1.8) | 430.00 | 3.1 | 1,333.00 |
| Research | [Martin v. GMRS 08/16/15] Steven Woodrow: Research availability for sanctions for harassing and abusive discovery | 430.00 | 1.7 | 731.00 |
| Communication | [Martin v. GMRS 08/17/15] Patrick Peluso: Conferences with Black Dog Service (Raleigh) re issues with Civitas subpoena | 330.00 | 1 | 330.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|---|---|---|---|---|
| Research | [Martin v. GMRS 08/17/15] Patrick Peluso: Legal research into HIPPA -- can GMRS just request Armstrong's father's medical records? | 330.00 | 6.8 | 2,244.00 |
| Communication | [Martin v. GMRS 08/17/15] Patrick Peluso: Conference S Woodrow re Nelnet settlement | 330.00 | 0.3 | 99.00 |
| Research | [Martin v. GMRS 08/17/15] Steven Woodrow: Review recent TCPA class settlement w/ NelNet | 430.00 | 0.6 | 258.00 |
| Discovery | [Martin v. GMRS 08/18/15] Patrick Peluso: Review and analyze GMRS FIrst Set RTPS and Rogs to Plaintiffs | 330.00 | 4.9 | 1,617.00 |
| Communication | [Martin v. GMRS 08/18/15] Patrick Peluso: Conference S Woodrow about responding to GMRS discovery requests | 330.00 | 0.3 | 99.00 |
| Discovery | [Martin v. GMRS 08/18/15] Steven Woodrow: Review and analyze GMRS First Set of RTPs to Plaintiffs Martin and Armstrong (1.8); review GMRS First Set of Interrogatories to Martin and Armstrong (1.4); review GMRS Amended privilege log (and compare w/ prior privilege logs) (.9); review GMRS amended discovery responses and compare with prior responses (1.5) | 430.00 | 5.6 | 2,408.00 |
| Communication | [Martin v. GMRS 08/18/15] Steven Woodrow: Conf. w/ S.Coleman and P.Peluso re: responding to GMRS discovery | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 08/19/15] Patrick Peluso: Reviewing email exhcnage Woodrow/Schwartz re discovery issues, sanctions | 330.00 | 0.3 | 99.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/19/15] Patrick Peluso: Reviewing Court's order denying GMRS motion to vacate | 330.00 | 0.4 | 132.00 |
| Discovery | [Martin v. GMRS 08/19/15] Patrick Peluso: Reviewing and analyzing GMRS's sup discovery responses | 330.00 | 2.9 | 957.00 |
| Communication | [Martin v. GMRS 08/19/15] Patrick Peluso: Conference with S Woodrow regarding moving for sanctions against GMRS | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 08/19/15] Steven Woodrow: Draft email to S. Schwartz re: outstanding discovery, sanctions, case schedule and other issues | 430.00 | 0.7 | 301.00 |
| Discovery | [Martin v. GMRS 08/19/15] Steven Woodrow: Review and analyze GMRS supplemental answers to Interrogatories and compare w/ prior answers | 430.00 | 2.2 | 946.00 |
| Communication | [Martin v. GMRS 08/19/15] Steven Woodrow: Review Order denying GMRS Motion to Vacate or to Reconsider and for Sanctions and strategy conf. w/ P.Peluso re: moving for sanctions against GMRS | 430.00 | 0.2 | 86.00 |
| Research | [Martin v. GMRS 08/19/15] Steven Woodrow: Research sanctions Orders from Judge Presnell | 430.00 | 0.4 | 172.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/19/15] Steven Woodrow: Edit draft Unopposed Motion to Enlarge Case Management Schedule | 430.00 | 0.8 | 344.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Martin v. GMRS 08/20/15] Patrick Peluso: Reviewing email from Woodrow to Schwartz re GMRS's neglect in failing ot answer | 330.00 | 0.25 | 82.50 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/20/15] Patrick Peluso: Review unopposed motion to modify CMC | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 08/20/15] Steven Woodrow: Email exchange w/ S.Schwartz re: GMRS failure to timely answer in Martin case, deposition dates, and req. that GMRS withdraw Notice to Transfer filed in Zilveti; | 430.00 | 1.5 | 645.00 |
| Communication | [Martin v. GMRS 08/20/15] Steven Woodrow: Strategy conf. w/ P.Peluso re: GMRS failure to answer Amended Complaint on time and technical default | 430.00 | 0.3 | 129.00 |
| General | [Martin v. GMRS 08/21/15] Patrick Peluso: Reviewing order resetting deadline for joinder of parties | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/21/15] Steven Woodrow: Review and analyze GMRS motion for leave to file amended complaint and amended complaint prior and email from S.Schwartz | 430.00 | 1.1 | 473.00 |
| Communication | [Martin v. GMRS 08/21/15] Steven Woodrow: Email exchange w. S.Schwartz re: GMRS proposed motion; certification language; and GMRS agreement to travel for Armstrong and Martin depositions | 430.00 | 1.3 | 559.00 |
| Discovery | [Martin v. GMRS 08/21/15] Steven Woodrow: Review GMRS supplemental discovery | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 08/24/15] Patrick Peluso: Conferences with Black Dog re CIvitas service issues | 330.00 | 1 | 330.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/24/15] Patrick Peluso: Review and finalize sanctions motion | 330.00 | 1.8 | 594.00 |
| Communication | [Martin v. GMRS 08/24/15] Steven Woodrow: Conf w/ P.Peluso re: status of Civitas subpoena | 430.00 | 0.3 | 129.00 |
| Research | [Martin v. GMRS 08/24/15] Steven Woodrow: Review Court's order denying sanctions and GMRS motion to vacate | 430.00 | 0.2 | 86.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/24/15] Steven Woodrow: Final review of sanctions motion and exhibits prior to filing | 430.00 | 1.4 | 602.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/25/15] Steven Woodrow: File motion for sanctions against GMRS and S.Schwartz | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 08/26/15] Patrick Peluso: Meet and Confer call with Schwartz | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 08/26/15] Patrick Peluso: Reviewing various email exchanges with Steve Schwartz, including when Schwartz said the case will get nasty | 330.00 | 0.75 | 247.50 |
| General | [Martin v. GMRS 08/26/15] Patrick Peluso: Reviewing misc filings in advance of meet and confer | 330.00 | 1.25 | 412.50 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Communication | [Martin v. GMRS 08/26/15] Patrick Peluso: Conference with S Woodrow in advance of meet and confer | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 08/26/15] Patrick Peluso: Reviewing and revising S Woodrow draft email summing up meet and confer | 330.00 | 0.7 | 231.00 |
| Communication | [Martin v. GMRS 08/26/15] Patrick Peluso: Conference with S Woodrow about how to handle Schwartz -- he said our litigation has turned nasty | 330.00 | 0.7 | 231.00 |
| Communication | [Martin v. GMRS 08/26/15] Patrick Peluso: Review and analyze email to Schwartz about his claim on the personal turn of events | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 08/26/15] Steven Woodrow: Discovery meet and confer phone call w/ S. Schwartz | 430.00 | 0.5 | 215.00 |
| Discovery | [Martin v. GMRS 08/26/15] Steven Woodrow: prepare for discovery meet and confer w/ S. Schwartz: review prior motion to compel (.4); review priv. log (.3); review supplemental discovery responses (.7) | 430.00 | 1.4 | 602.00 |
| Communication | [Martin v. GMRS 08/26/15] Steven Woodrow: Draft email summary of meet and confer and send to S.Schwartz | 430.00 | 1.3 | 559.00 |
| Communication | [Martin v. GMRS 08/26/15] Steven Woodrow: Review and respond to Schwartz email indicating litigation has "nasty personal tone going forward." | 430.00 | 2.2 | 946.00 |
| Discovery | [Martin v. GMRS 08/27/15] Patrick Peluso: Review, edit, revise, and amend draft discovery responses | 330.00 | 2 | 660.00 |
| Discovery | [Martin v. GMRS 08/27/15] Steven Woodrow: Initial outlining and draft responses to GMRS First Requests to Produce to Plaintiffs Armstrong and Martin (2.7); Draft and edit answers and objections to interrogatories (2.6); revise objections (.7) | 430.00 | 5.8 | 2,494.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/27/15] Steven Woodrow: Draft outline of Second Motion to Compel against GMRS | 430.00 | 2.6 | 1,118.00 |
| Discovery | [Martin v. GMRS 08/28/15] Patrick Peluso: Further review of draft responses to GMRS' discovery request, editing and revising them | 330.00 | 3.5 | 1,155.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/28/15] Patrick Peluso: Editing GMRS motion to compel draft, drafted by Woodrow | 330.00 | 4.3 | 1,419.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 08/28/15] Steven Woodrow: Further drafting and revising of second motion to compel: draft arg. re: GMRS clients (3.3); draft arg. re: limiting case to NH and NC consumers (1.7); draft intro (.8); revise statement of facts (2.3) | 430.00 | 8.1 | 3,483.00 |
| Communication | [Martin v. GMRS 08/31/15] Patrick Peluso: Conference with Black Dog--service confirmed | 330.00 | 0.3 | 99.00 |
| Discovery | [Martin v. GMRS 08/31/15] Patrick Peluso: Reviewing service of process on CIvitas insittute | 330.00 | 0.3 | 99.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|---|---|---|---|---|
| Communication | [Martin v. GMRS 08/31/15] Patrick Peluso: Conference with S Woodrow about Civitas institute | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 08/31/15] Steven Woodrow: Conf. w/ process server re: Civitas subpoena | 430.00 | 0.2 | 86.00 |
| Discovery | [Martin v. GMRS 08/31/15] Steven Woodrow: Further editing of Motion to Compel ahead of 9/1 meet and confer | 430.00 | 1.1 | 473.00 |
| Discovery | [Martin v. GMRS 08/31/15] Steven Woodrow: Revise draft discovery responses for Martin and email to client | 430.00 | 1.9 | 817.00 |
| Discovery | [Martin v. GMRS 08/31/15] Steven Woodrow: Further editing of Armstrong discovery responses and send to client for review | 430.00 | 1.6 | 688.00 |
| Research | [Martin v. GMRS 08/31/15] Steven Woodrow: Email exchange w/ Civitas Institute (Francis Du Luca) (.4); conduct online research re: Du Luca and Civitas, research connection to political survey calling (.7) | 430.00 | 1.1 | 473.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/01/15] Patrick Peluso: Reviewing and analyzing GMRS' brief filed in response to sanctions motion | 330.00 | 3.7 | 1,221.00 |
| Research | [Martin v. GMRS 09/01/15] Patrick Peluso: researching viability of filing reply brief in MD FLA | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 09/01/15] Patrick Peluso: Conference S Woodrow re GMRS' brief | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/01/15] Steven Woodrow: Review and analyze GMRS response in Opp. to Mot. for Sanctions (2.3); review local rules re: filing reply briefs (.3) | 430.00 | 2.6 | 1,118.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/01/15] Steven Woodrow: Further editing and drafting of Second Motion to Compel against GMRS | 430.00 | 1.9 | 817.00 |
| Communication | [Martin v. GMRS 09/01/15] Steven Woodrow: Email exchange w Schwartz re: status of outstanding discovery | 430.00 | 0.6 | 258.00 |
| Discovery | [Martin v. GMRS 09/02/15] Steven Woodrow: Review GMRS Second Amended Ans to Rog No. 6 re: ATDS system and software used (.7); email exchange w/ S.Schwartz re: subpoena to phone service provider (.3) | 430.00 | 1 | 430.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/02/15] Steven Woodrow: Draft and revise Woodrow Decl in support of Second Motion to Compel | 430.00 | 0.8 | 344.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/03/15] Patrick Peluso: Final edits to motion to compel, and preparing for filing | 330.00 | 3.5 | 1,155.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/03/15] Steven Woodrow: Finalize Second Motion to Compel and Exhibits GMRS and file Second Motion to Compel | 430.00 | 3.2 | 1,376.00 |
| Communication | [Martin v. GMRS 09/04/15] Steven Woodrow: Conf. w/ client (Martin) re: discovery | 430.00 | 0.4 | 172.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Communication | [Martin v. GMRS 09/05/15] Steven Woodrow: Receipt of documents from client | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 09/08/15] Steven Woodrow: Review docs received from client for prep of discovery responses | 430.00 | 1.3 | 559.00 |
| Communication | [Martin v. GMRS 09/08/15] Steven Woodrow: Conf. w/ client (Martin) re: discovery responses | 430.00 | 0.4 | 172.00 |
| Discovery | [Martin v. GMRS 09/09/15] Steven Woodrow: Further drafting and revising re Armstrong objections and responses to GMRS first RTPs | 430.00 | 2.3 | 989.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/10/15] Patrick Peluso: Review, revise, and Editing draft case mgmt. statement | 330.00 | 1.5 | 495.00 |
| Discovery | [Martin v. GMRS 09/10/15] Steven Woodrow: Review client docs (Armstrong) | 430.00 | 0.8 | 344.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/11/15] Patrick Peluso: draft motion for leave to file reply brief ISO Mot to compel | 330.00 | 2.5 | 825.00 |
| Discovery | [Martin v. GMRS 09/11/15] Patrick Peluso: Final edits to responses to GMRS discovery reuqests | 330.00 | 1.2 | 396.00 |
| Discovery | [Martin v. GMRS 09/11/15] Patrick Peluso: Reviewing S Woodrow's edits to RTPS and ROGs responses, further editing and revising | 330.00 | 2.5 | 825.00 |
| Communication | [Martin v. GMRS 09/11/15] Patrick Peluso: Reviewing email exchanges with Schwartz, Armstrong | 330.00 | 0.5 | 165.00 |
| General | [Martin v. GMRS 09/11/15] Steven Woodrow: Review and analyze order on motion for sanctions and findings that OA Schwartz has acted unprofessionally | 430.00 | 0.5 | 215.00 |
| Discovery | [Martin v. GMRS 09/11/15] Steven Woodrow: Futher drafting and editing of Martin's responses and objecitons to First Set of RTPs | 430.00 | 1.6 | 688.00 |
| Discovery | [Martin v. GMRS 09/11/15] Steven Woodrow: Further drafting and editing of Armstrong discovery responses (interrogatories and RTPS) | 430.00 | 1.6 | 688.00 |
| Discovery | [Martin v. GMRS 09/11/15] Steven Woodrow: Email exchange with S.Schwartz re: case deadlines | 430.00 | 0.5 | 215.00 |
| Communication | [Martin v. GMRS 09/11/15] Steven Woodrow: Email exchange w/ client (Armstrong) | 430.00 | 0.5 | 215.00 |
| Communication | [Martin v. GMRS 09/14/15] Patrick Peluso: Conference with S Woodrow regarding discovery burdens | 330.00 | 0.5 | 165.00 |
| Discovery | [Martin v. GMRS 09/14/15] Steven Woodrow: Draft and revise Martin Answers and Objections to First Set of Interrogatories | 430.00 | 2.2 | 946.00 |
| Research | [Martin v. GMRS 09/14/15] Steven Woodrow: Legal research re: discovery objections of relevance, proportionality, and burden | 430.00 | 0.7 | 301.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Communication | [Martin v. GMRS 09/14/15] Steven Woodrow: Further conf w/ client (Armstrong) re: discovery | 430.00 | 0.3 | 129.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/15/15] Patrick Peluso: Reviewing GMRS's motion for protective order and opp to motion to compel | 330.00 | 3.8 | 1,254.00 |
| General | [Martin v. GMRS 09/15/15] Patrick Peluso: Review and analyze Schwartz' motion for oral argument | 330.00 | 0.5 | 165.00 |
| Discovery | [Martin v. GMRS 09/15/15] Steven Woodrow: Further revise and edit Martin responses to discovery | 430.00 | 2.1 | 903.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/15/15] Steven Woodrow: Review and analyze GMRS filing: Motion for Protective Order and Opposition to Second Motion to Compel and all exhibits | 430.00 | 1.2 | 516.00 |
| Communication | [Martin v. GMRS 09/16/15] Patrick Peluso: Conference S Woodrow about filing Reply brief | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/16/15] Patrick Peluso: Drafting request for reply brief | 330.00 | 2.3 | 759.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/16/15] Patrick Peluso: Finalizing and filing request for reply brief ISO 2nd motion to compel | 330.00 | 0.6 | 198.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/16/15] Steven Woodrow: Review and edit motion for leave to file Reply brief in support of Second Motion to Compel | 430.00 | 2.3 | 989.00 |
| Communication | [Martin v. GMRS 09/16/15] Steven Woodrow: Email Schwartz re: meet and confer - does GMRS consent to allow filing of Reply brief (.1), review Schwartz response (.1) | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 09/16/15] Steven Woodrow: Conf w. P.Peluso re: filing of Reply brief | 430.00 | 0.3 | 129.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/17/15] Patrick Peluso: Editing opposition to request for oral argument and prepping for filing | 330.00 | 0.9 | 297.00 |
| Discovery | [Martin v. GMRS 09/17/15] Patrick Peluso: Final edits to GMRS answers to GMRS discovery | 330.00 | 1.7 | 561.00 |
| Discovery | [Martin v. GMRS 09/17/15] Steven Woodrow: Finalize and serve Answers for Martin and Armstrong to GMRS discovery | 430.00 | 2.8 | 1,204.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/17/15] Steven Woodrow: Edit and revise opposition to Request for Oral Argument | 430.00 | 1.3 | 559.00 |
| General | [Martin v. GMRS 09/21/15] Patrick Peluso: Reviewing court order about reply briefs | 330.00 | 0.5 | 165.00 |
| General | [Martin v. GMRS 09/21/15] Steven Woodrow: Review Court order allowing Reply brief up to 10 pages | 430.00 | 0.3 | 129.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/22/15] Steven Woodrow: Outline Reply brief in support of Second Motion to Compel | 430.00 | 1.6 | 688.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/23/15] Patrick Peluso: Reviewing, editing, and revising reply iso motion to compel | 330.00 | 5.5 | 1,815.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|-----------------|------|-------|-----------|
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/23/15] Steven Woodrow: Further drafting and editing of Reply brief in Support of Second Motion to Compel: draft arg. re: factual inaccuracies (1.4); striking or discounting of Diana declaration (1.7); relevancy of GMRS's third party clients (2.3); arg. re: relevancy of scripts (1.3) | 430.00 | 7 | 3,010.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/24/15] Patrick Peluso: Further review, editing, and revising reply in support of motion to compel | 330.00 | 3.5 | 1,155.00 |
| Research | [Martin v. GMRS 09/24/15] Patrick Peluso: Legal research re reply iso 2nd motion to compel | 330.00 | 4.2 | 1,386.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/24/15] Steven Woodrow: Further edit and revise Reply in Supp of Second Mot. to Compel: revise arg. re: docs actually sought (2.2); further drafting of opp arg. to req. for "scripts" (.9); edit opp. arg. to Declaration of A. Diana (2.7); draft arg. re: Rule 26(a)(1) disclosures (1.7); draft arg. re: GMRS misunderstandings re political calls, ATDS use, and consent (1.8) | 430.00 | 9.3 | 3,999.00 |
| Communication | [Martin v. GMRS 09/24/15] Steven Woodrow: Call w/ Francis De Luca from Civitas re: subpoena | 430.00 | 0.3 | 129.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/25/15] Patrick Peluso: Further editing and revising 2nd motion to compel | 330.00 | 6.2 | 2,046.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/25/15] Patrick Peluso: Reviewing S Woodrow's 2nd motion to compel reply -- proofing and further amending | 330.00 | 3 | 990.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 09/25/15] Steven Woodrow: Further drafting and revising of Reply in Support of Second Motion to Compel: revise arg. re: third party clients (2.3); edit section re: scripts (1.1); edit for clarity (2.8); revise arg. re: data and reports (2.6) | 430.00 | 8.8 | 3,784.00 |
| Communication | [Martin v. GMRS 09/28/15] Patrick Peluso: Conference S Woodrow re Civitas Institute | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 09/28/15] Patrick Peluso: Participate in call with Civita's DeLuca | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 09/28/15] Steven Woodrow: Call w/ Francis DeLuca from Civitas-Rule 26(a)(1) disclosed witness as likely to have info: DeLuca says never heard of GMRS | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 09/29/15] Patrick Peluso: Review and analyze emails with Schwartz Woodrow about 2nd motion to compel | 330.00 | 0.5 | 165.00 |
| Discovery | [Martin v. GMRS 09/29/15] Patrick Peluso: Drafting subpoenas to PBX -- including addenda, notice, subpoena docs, and cover letter | 330.00 | 6.9 | 2,277.00 |
| Research | [Martin v. GMRS 09/29/15] Patrick Peluso: Researching PBX's registered agent | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 09/29/15] Patrick Peluso: Communications with Process Server about PBX Subpoena service | 330.00 | 0.5 | 165.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|---|---|---|---|---|
| Communication | [Martin v. GMRS 09/29/15] Steven Woodrow: Email exchange w/ Defense Counsel re: resetting hearing on Second Motion to Compel and GMRS Motion for Protective Order (.7); revise draft motion to reset by GMRS (.3) | 430.00 | 1 | 430.00 |
| Discovery | [Martin v. GMRS 09/29/15] Steven Woodrow: Further review and editing of PBX Subpoena documents, including addenda for docs and deposition topics (1.8); review cover letter and subpoena forms for service (.6) | 430.00 | 2.4 | 1,032.00 |
| Settlement | [Martin v. GMRS 09/29/15] Steven Woodrow: Settlement email to S.Schwartz | 430.00 | 0.1 | 43.00 |
| Discovery | [Martin v. GMRS 10/05/15] Steven Woodrow: Review information re: PBX subpoena | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 10/06/15] Steven Woodrow: Review and respond to S.Schwartz email re: resetting date for oral argument and other case deadlines | 430.00 | 0.1 | 43.00 |
| Communication | [Martin v. GMRS 10/07/15] Patrick Peluso: Conference S Woodrow about motion to continue | 330.00 | 0.4 | 132.00 |
| General | [Martin v. GMRS 10/07/15] Steven Woodrow: Review and analyze court order indicating motion will be decided on the papers | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 10/07/15] Steven Woodrow: Conf w/ PPeluso re: granting of motion to continue and denial of oral argument | 430.00 | 0.3 | 129.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 10/08/15] Patrick Peluso: Reviewing, editing, and revising opposition to GMRS' motion to reconsider | 330.00 | 3.5 | 1,155.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 10/08/15] Steven Woodrow: Draft and revise opposition to GMRS Motion to Reconsider: review docket and filings re: prior motions to reconsider (.6); draft argument re: ability to decide issues on briefs (3.2); revise args and edit for grammar and tone (.8) | 430.00 | 4.6 | 1,978.00 |
| General | [Martin v. GMRS 10/09/15] Steven Woodrow: Review Court's order denying Motion for Reconsideration of denial of Oral Argument | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 10/09/15] Steven Woodrow: Conf. w/ P.Peluso re: denial of oral argument and reconsideration | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 10/13/15] Patrick Peluso: Conference with GMRS' phone service provider | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 10/13/15] Patrick Peluso: Review and analyze various emails with Schwartz about settlement | 330.00 | 2 | 660.00 |
| Communication | [Martin v. GMRS 10/13/15] Steven Woodrow: Conf. w/ Martine Yaldor from pbx-change, GMRS's phone service provider, regarding burden of producing GMRS call records (over 20 million calls (includes both landline and cell) (.3); | 430.00 | 0.3 | 129.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Settlement | [Martin v. GMRS 10/13/15] Steven Woodrow: Review email from S.Schwartz re: settlement | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 10/13/15] Steven Woodrow: Draft email to R.Max (mediator) re: settlement discussions resuming | 430.00 | 0.5 | 215.00 |
| Research | [Martin v. GMRS 10/13/15] Steven Woodrow: Research and review methods and experts for analyzation of large data files (1.2); conf. w/ data experts (Sylint group) (1.0) | 430.00 | 2.2 | 946.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 10/14/15] Patrick Peluso: reviewing and analyzing Judge's ORDER on 2nd motion to compel | 330.00 | 1.2 | 396.00 |
| Communication | [Martin v. GMRS 10/14/15] Patrick Peluso: Strategy conference re settling the case with Woodrow and Coleman | 330.00 | 1.7 | 561.00 |
| Communication | [Martin v. GMRS 10/14/15] Patrick Peluso: Conference with mediator Rod Max | 330.00 | 0.8 | 264.00 |
| Settlement | [Martin v. GMRS 10/14/15] Steven Woodrow: Strategy discussions w/ PPeluso and SColeman re: settlement negotiations | 430.00 | 1.7 | 731.00 |
| Discovery | [Martin v. GMRS 10/14/15] Steven Woodrow: Review and analyze Order granting in part and denying in part Second Motion to Compel discovery; strategy conf. re: discovery | 430.00 | 1.8 | 774.00 |
| Communication | [Martin v. GMRS 10/15/15] Patrick Peluso: further conferencing with Rod Max | 330.00 | 1 | 330.00 |
| Communication | [Martin v. GMRS 10/15/15] Patrick Peluso: Conference with Woodrow and Coleman re mediation strategy | 330.00 | 0.6 | 198.00 |
| Settlement | [Martin v. GMRS 10/15/15] Steven Woodrow: Conf. w/ R. Max re: settlement | 430.00 | 1.2 | 516.00 |
| Settlement | [Martin v. GMRS 10/15/15] Steven Woodrow: Settlement discussions w/ PPeluso and S.Coleman in advance of mediation | 430.00 | 0.6 | 258.00 |
| General | [Martin v. GMRS 10/15/15] Steven Woodrow: Review and analyze Court Order granting Second Motion to Compel (.8); strategy conf. re: impact on mediation w/ S.Colman and P.Peluso (.3) | 430.00 | 1.1 | 473.00 |
| Communication | [Martin v. GMRS 10/15/15] Steven Woodrow: conf. w/ S.Coleman re: mediation | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 10/16/15] Patrick Peluso: assisting Woodrow in prep for mediation | 330.00 | 1.5 | 495.00 |
| Settlement | [Martin v. GMRS 10/16/15] Steven Woodrow: Prepare for GMRS mediation on Tuesday: review all court dockets and recent filings | 430.00 | 2.3 | 989.00 |
| Hearings and other Court Appearances | [Martin v. GMRS 10/19/15] Steven Woodrow: Travel to Orlando from DEN for mediation | 430.00 | 6 | 2,580.00 |
| Communication | [Martin v. GMRS 10/20/15] Patrick Peluso: Communication with Woodrow re status of mediation and proposals | 330.00 | 4.5 | 1,485.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Research | [Martin v. GMRS 10/20/15] Patrick Peluso: Researching FL state court case raised by Jeff Blakker regarding a blow up clause in a similar class action Old DOminion was just involved in | 330.00 | 1.5 | 495.00 |
| Settlement | [Martin v. GMRS 10/20/15] Steven Woodrow: Mediation in Orlando w/ mediator R. Max | 430.00 | 8 | 3,440.00 |
| Hearings and other Court Appearances | [Martin v. GMRS 10/20/15] Steven Woodrow: travel back to DEN from Orlando mediation | 430.00 | 7.5 | 3,225.00 |
| Communication | [Martin v. GMRS 10/21/15] Patrick Peluso: Communication with Woodrow about Blaker's referenced blow up settlement that apparently just happened in Tampa | 330.00 | 0.7 | 231.00 |
| Research | [Martin v. GMRS 10/21/15] Steven Woodrow: Research settlement ref. by J.Blaker at mediation per Blaker request re: blow up clause for too many claims getting filed--unprecedented | 430.00 | 1.4 | 602.00 |
| Communication | [Martin v. GMRS 10/23/15] Patrick Peluso: Participate in conference with Max regarding settlement/mediation | 330.00 | 1 | 330.00 |
| Research | [Martin v. GMRS 10/23/15] Patrick Peluso: Supplemental research regarding blow up provision in settlement agreement | 330.00 | 1.7 | 561.00 |
| Communication | [Martin v. GMRS 10/23/15] Patrick Peluso: Conference S Woodrow regarding blowup provision in settlement | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 10/23/15] Steven Woodrow: Conf. w/ R. Max re: settlement | 430.00 | 1 | 430.00 |
| Settlement | [Martin v. GMRS 10/23/15] Steven Woodrow: Initial drafting and revisions to draft term sheet following mediation in Orlando | 430.00 | 2.6 | 1,118.00 |
| Research | [Martin v. GMRS 10/23/15] Steven Woodrow: Legal research re: settlements containing "blow up" provisions when an excess of claims are filed (percentage) -- no such precedent found | 430.00 | 2.8 | 1,204.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 10/26/15] Patrick Peluso: Reviewing and analyzing GMRS' settlement proposal | 330.00 | 2.5 | 825.00 |
| Settlement | [Martin v. GMRS 10/26/15] Steven Woodrow: Revise and edit proposed settlement term sheet: review and analyze S.Coleman and P.Peluso edits | 430.00 | 3.4 | 1,462.00 |
| Research | [Martin v. GMRS 10/26/15] Steven Woodrow: Review settlement from FL state court at request of Jeff Blacker re: blow up clause: (Florida First Financial v. Superior Pharmacy) | 430.00 | 2.3 | 989.00 |
| Research | [Martin v. GMRS 10/26/15] Steven Woodrow: Further research re: settlement termination provisions for claims rates in resp. to GMRS proposal. | 430.00 | 1.9 | 817.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 10/27/15] Steven Woodrow: Edit Unopposed Motion to enlarge deadlines | 430.00 | 1.3 | 559.00 |
| Communication | [Martin v. GMRS 10/27/15] Steven Woodrow: Email to R. Max and S.Schwartz/Jeff Blaker re: Unopposed Motion to Enlarge Deadlines until after GMRS responds to discovery | 430.00 | 0.2 | 86.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Settlement | [Martin v. GMRS 10/28/15] Patrick Peluso: Review and analyze GMRS settlement proposal | 330.00 | 1.5 | 495.00 |
| Settlement | [Martin v. GMRS 10/28/15] Steven Woodrow: Review and analyze Def. settlement proposal (1.7); conf w/ S.Coleman and P.Peluso re: strategy re: mediation subgroups proposed by GMRS | 430.00 | 2.9 | 1,247.00 |
| Communication | [Martin v. GMRS 10/29/15] Patrick Peluso: Conference with Rod Max | 330.00 | 1.2 | 396.00 |
| Communication | [Martin v. GMRS 10/29/15] Patrick Peluso: Settlement strategy with Woodrow | 330.00 | 0.8 | 264.00 |
| Research | [Martin v. GMRS 10/29/15] Patrick Peluso: Supplemental research regarding representation of subclasses | 330.00 | 1.9 | 627.00 |
| Communication | [Martin v. GMRS 10/29/15] Steven Woodrow: Confs. w/ R. Max re: new settlement terms proposed by GMRS (seeking relief for 1million consumers w/o putting forth additional resources/relief) | 430.00 | 1.2 | 516.00 |
| Settlement | [Martin v. GMRS 10/29/15] Steven Woodrow: Settlement strategy conf. w/ P.Peluso | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 10/29/15] Steven Woodrow: Email exchange w/ S. Schwartz re phone call | 430.00 | 0.2 | 86.00 |
| Settlement | [Martin v. GMRS 10/29/15] Steven Woodrow: Research re: ability of class representatives to represent subclasses (1.7); research re: notice issues in GMRS proposal (2.2) | 430.00 | 3.9 | 1,677.00 |
| Communication | [Martin v. GMRS 11/02/15] Patrick Peluso: Participate in conference R Max and Blaker | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 11/02/15] Steven Woodrow: Conf. w/ R. Max and Jeff Blaker | 430.00 | 0.5 | 215.00 |
| Settlement | [Martin v. GMRS 11/02/15] Steven Woodrow: Review and analyze settlement research prepared by P.Peluso re: claims rates and projections under settlement | 430.00 | 1.5 | 645.00 |
| Settlement | [Martin v. GMRS 11/02/15] Steven Woodrow: Draft settlement email to R.Max | 430.00 | 0.7 | 301.00 |
| Settlement | [Martin v. GMRS 11/02/15] Steven Woodrow: Revise and edit settlement email and email to Defendant's counsel and Old Dominion Counsel | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 11/04/15] Patrick Peluso: Conference S Woodrow re settlement projections | 330.00 | 0.5 | 165.00 |
| Settlement | [Martin v. GMRS 11/04/15] Patrick Peluso: Reviewing and analyzing latest proposal from Blaker | 330.00 | 2.5 | 825.00 |
| Settlement | [Martin v. GMRS 11/04/15] Steven Woodrow: Review and analyze settlement proposal email from J.Blaker, calculate projections (1.7) | 430.00 | 1.7 | 731.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Research | [Martin v. GMRS 11/04/15] Steven Woodrow: Further research re: differentiation of notice plan among subclasses where same identifying info is avail for all class members | 430.00 | 1.8 | 774.00 |
| Communication | [Martin v. GMRS 11/06/15] Steven Woodrow: Review and analyze email received from GMRS's CEO, Tony Diana | 430.00 | 0.6 | 258.00 |
| Research | [Martin v. GMRS 11/06/15] Steven Woodrow: Confirm ethical and professional rules in FL and 11th Cir for direct communication w/ a party represented by an atty | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 11/06/15] Steven Woodrow: Email to GMRS counsel re: receipt of direct communication received from A. Diana | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 11/06/15] Steven Woodrow: Review response emails received from GMRS | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 11/10/15] Patrick Peluso: Participate in call with J Blaker | 330.00 | 0.4 | 132.00 |
| Settlement | [Martin v. GMRS 11/10/15] Steven Woodrow: Conf. w/ J.Blaker re: settlement negotiations (.4); review and analyze GMRS settlement proposal (1.2) | 430.00 | 1.6 | 688.00 |
| Communication | [Martin v. GMRS 11/11/15] Patrick Peluso: Conference S Coleman re settlement negotiations | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 11/11/15] Steven Woodrow: Conf w/ S.Coleman: Further negotiation of settlement terms | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 11/12/15] Patrick Peluso: Conference call Woodrow and Coleman regarding latest settlement proposal and strategy | 330.00 | 1.5 | 495.00 |
| Communication | [Martin v. GMRS 11/12/15] Patrick Peluso: Review and analyzing Blaker/Woodrow emails about class members per year | 330.00 | 0.2 | 66.00 |
| Settlement | [Martin v. GMRS 11/12/15] Steven Woodrow: Email exchange w/ J.Blaker re: figures by year for proposed settlement class | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 11/12/15] Steven Woodrow: Conf. w/ S.Coleman re: settlement proposal from GMRS and counterproposal | 430.00 | 1.4 | 602.00 |
| Communication | [Martin v. GMRS 11/13/15] Patrick Peluso: Reviewing and revising Woodrow draft email to Blaker/Max | 330.00 | 0.7 | 231.00 |
| Settlement | [Martin v. GMRS 11/13/15] Steven Woodrow: Draft, revise, and send settlement email to J.Blaker and R.Max | 430.00 | 1.2 | 516.00 |
| Communication | [Martin v. GMRS 11/16/15] Patrick Peluso: Reviewing email exchanges with Blaker, Max, and Woodrow | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 11/16/15] Steven Woodrow: Email exchange w/ mediator re: follow up from J.Blaker | 430.00 | 0.5 | 215.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Settlement | [Martin v. GMRS 11/16/15] Steven Woodrow: Initial outline of Martin v. GMRS settlement agreement | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 11/17/15] Patrick Peluso: Participate in call with mediator Max | 330.00 | 0.5 | 165.00 |
| Settlement | [Martin v. GMRS 11/17/15] Patrick Peluso: Reviewing, analyzing, and revising latest Woodrow draft settlement agreement | 330.00 | 5.9 | 1,947.00 |
| Communication | [Martin v. GMRS 11/17/15] Patrick Peluso: Reviewing and analyzing emails with Blaker Woodrow about per claim amount | 330.00 | 0.4 | 132.00 |
| Research | [Martin v. GMRS 11/17/15] Patrick Peluso: Legal research into our per claim amount -- is it approvable? | 330.00 | 4.5 | 1,485.00 |
| Communication | [Martin v. GMRS 11/17/15] Steven Woodrow: call w/ mediator re: settlement | 430.00 | 0.5 | 215.00 |
| Settlement | [Martin v. GMRS 11/17/15] Steven Woodrow: Further draft and revise settlement agreement: draft definitions (3.8); draft notice section (2.2); draft relief to class members (1.1); draft release (.7) | 430.00 | 6.8 | 2,924.00 |
| Communication | [Martin v. GMRS 11/17/15] Steven Woodrow: Email exchange w/ Old Dominion Counsel re: per claim amounts | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 11/18/15] Patrick Peluso: Conference Woodrow and Coleman about per claim amount | 330.00 | 1.4 | 462.00 |
| Settlement | [Martin v. GMRS 11/18/15] Steven Woodrow: Settlement discussions w/ S.Coleman re: decision on per claim amount | 430.00 | 1.4 | 602.00 |
| Communication | [Martin v. GMRS 11/18/15] Steven Woodrow: Calls w/ settlement admins re: proposals re: settlement notice | 430.00 | 1.3 | 559.00 |
| Settlement | [Martin v. GMRS 11/18/15] Steven Woodrow: Settlement communications w/ Old Dominion counsel re: notice and per claim amounts | 430.00 | 0.7 | 301.00 |
| Research | [Martin v. GMRS 11/18/15] Steven Woodrow: Research recent TCPA class settlement per claim amounts | 430.00 | 1.6 | 688.00 |
| Communication | [Martin v. GMRS 11/19/15] Patrick Peluso: Reviewing email exchanges with Schwartz and Blaker (From Woodrow) | 330.00 | 0.3 | 99.00 |
| Settlement | [Martin v. GMRS 11/19/15] Patrick Peluso: Further analysis and revision of Woodrow settlement agreement edits | 330.00 | 4.8 | 1,584.00 |
| Settlement | [Martin v. GMRS 11/19/15] Steven Woodrow: Further drafting and revising of draft settlement agreement: draft and edit recitals (1.7); revise definitions (1.1); revise release (.4); draft sections re: attys fees, incentive awards, and mic provisions (3.2) | 430.00 | 6.4 | 2,752.00 |
| Settlement | [Martin v. GMRS 11/19/15] Steven Woodrow: Further email exchange w/ GMRS and Old Dominion Counsel re: per claim amts | 430.00 | 0.6 | 258.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Pleadings, Motions, or other Writing | [Martin v. GMRS 11/20/15] Patrick Peluso: reviewing and analyzing draft settlement agreement | 330.00 | 2.75 | 907.50 |
| Settlement | [Martin v. GMRS 11/20/15] Steven Woodrow: Further drafting of settlement agreement | 430.00 | 5.3 | 2,279.00 |
| Communication | [Martin v. GMRS 11/20/15] Steven Woodrow: Conf w/ S.Coleman re: notice bids from 3 settlement admins | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 11/23/15] Patrick Peluso: Conferences with Coleman and Woodrow | 330.00 | 2.4 | 792.00 |
| Communication | [Martin v. GMRS 11/23/15] Patrick Peluso: Participate in conference with R Max | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 11/23/15] Steven Woodrow: Conf w/ S.Coleman re: notice bids (.7); further research re: notice costs and law re: notice (and any conflicts from plaintiffs contributing to notice costs) (2.7) | 430.00 | 3.4 | 1,462.00 |
| Settlement | [Martin v. GMRS 11/23/15] Steven Woodrow: further drafting and revising of settlement agreement | 430.00 | 2.8 | 1,204.00 |
| Communication | [Martin v. GMRS 11/23/15] Steven Woodrow: Conf w/ R.Max re: settlement | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 11/24/15] Patrick Peluso: Participating in further settlement conferences | 330.00 | 2.5 | 825.00 |
| Communication | [Martin v. GMRS 11/24/15] Patrick Peluso: Reviewing email from Woodrow to GMRS about notice costs | 330.00 | 0.2 | 66.00 |
| Research | [Martin v. GMRS 11/24/15] Patrick Peluso: Research to find ANY other case where plaintiffs were expected to bear the cost of notice | 330.00 | 5.8 | 1,914.00 |
| Settlement | [Martin v. GMRS 11/24/15] Steven Woodrow: telephonic settlement negotiations w/ mediator (1.1); strategy conf responding to offers and notice issues (1.3); research class action notice reqs and TCPA class action notices (3.3) | 430.00 | 5.7 | 2,451.00 |
| Communication | [Martin v. GMRS 11/24/15] Steven Woodrow: Email to GMRS counsel re: notice costs | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 11/25/15] Patrick Peluso: Conference with S Woodrow re state of settlement discussions | 330.00 | 1.5 | 495.00 |
| Settlement | [Martin v. GMRS 11/25/15] Patrick Peluso: Review and revise Woodrow draft settlement email | 330.00 | 0.6 | 198.00 |
| Settlement | [Martin v. GMRS 11/25/15] Steven Woodrow: Further settlement negotiations and conf. w/ administrators (2.5); draft and revise comprehensive settlement email to opposing counsel (1.9) | 430.00 | 4.4 | 1,892.00 |
| Research | [Martin v. GMRS 11/25/15] Steven Woodrow: Further research re: notice in class actions -- who bears costs (99% of time Defendants) | 430.00 | 2.1 | 903.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Settlement | [Martin v. GMRS 11/26/15] Patrick Peluso: Revise, edit, and amend latest Woodrow settlement agreement edits | 330.00 | 3.4 | 1,122.00 |
| Communication | [Martin v. GMRS 11/30/15] Steven Woodrow: Follow up comm w/ R.Max re: settlement | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 11/30/15] Steven Woodrow: Email exchange w/ J.Blaker re: notice costs | 430.00 | 0.1 | 43.00 |
| Communication | [Martin v. GMRS 11/30/15] Steven Woodrow: strategy conf w/ P.Peluso re: notice and admin | 430.00 | 0.5 | 215.00 |
| Settlement | [Martin v. GMRS 12/01/15] Patrick Peluso: Initial review of Woodrow's latest settlement agreement edits | 330.00 | 0.8 | 264.00 |
| Settlement | [Martin v. GMRS 12/01/15] Steven Woodrow: Update draft settlement agreement and circulate to P.Peluso and S.Coleman | 430.00 | 2.8 | 1,204.00 |
| Settlement | [Martin v. GMRS 12/02/15] Patrick Peluso: Reviewing S Coleman and S Woodrow settlement agreement edits | 330.00 | 1.4 | 462.00 |
| Settlement | [Martin v. GMRS 12/02/15] Patrick Peluso: Additional edits to settlement agreement | 330.00 | 4.9 | 1,617.00 |
| Communication | [Martin v. GMRS 12/02/15] Patrick Peluso: Reviewing email to Blakker from Woodrow about with settlement agreement attached | 330.00 | 0.2 | 66.00 |
| Settlement | [Martin v. GMRS 12/02/15] Steven Woodrow: Draft proposed "Short Form" settlement notice | 430.00 | 3.2 | 1,376.00 |
| Settlement | [Martin v. GMRS 12/03/15] Patrick Peluso: Reviewing Blaker email with settlement edits | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 12/03/15] Patrick Peluso: Conferral with S Woodrow regarding settlement edits | 330.00 | 0.5 | 165.00 |
| Settlement | [Martin v. GMRS 12/03/15] Patrick Peluso: Initial draft long form notice drafted by woodrow | 330.00 | 1.9 | 627.00 |
| Settlement | [Martin v. GMRS 12/03/15] Steven Woodrow: Preliminary review of GMRS redline edits to settlement agreement | 430.00 | 0.7 | 301.00 |
| Settlement | [Martin v. GMRS 12/03/15] Steven Woodrow: Draft proposed "Long Form" website notice for proposed settlement agreement | 430.00 | 5.2 | 2,236.00 |
| Settlement | [Martin v. GMRS 12/04/15] Patrick Peluso: Review latest GMRS edits to settlement agr. | 330.00 | 1.3 | 429.00 |
| Research | [Martin v. GMRS 12/04/15] Patrick Peluso: Review long form notices in MD Fla cases | 330.00 | 2.8 | 924.00 |
| Settlement | [Martin v. GMRS 12/04/15] Steven Woodrow: Review and analyze GMRS edits to draft Settlement Agreement: evaluate central changes | 430.00 | 2.4 | 1,032.00 |
| Settlement | [Martin v. GMRS 12/04/15] Steven Woodrow: Draft and revise proposed claim form for GMRS settlement | 430.00 | 1.9 | 817.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Settlement | [Martin v. GMRS 12/06/15] Patrick Peluso: Reviewing draft claims form, direct mail, and website notice | 330.00 | 3.6 | 1,188.00 |
| Communication | [Martin v. GMRS 12/06/15] Patrick Peluso: Reviewing emails Woodrow to Blaker, Max with notice forms | 330.00 | 0.5 | 165.00 |
| Settlement | [Martin v. GMRS 12/06/15] Steven Woodrow: Further editing of settlement documents: edit and revise draft short form mail notice (1.6); revise long form notice (2.3); revise claim form (.3) | 430.00 | 4.2 | 1,806.00 |
| Settlement | [Martin v. GMRS 12/06/15] Steven Woodrow: Further review and editing of GMRS edits to settlement agreement | 430.00 | 0.8 | 344.00 |
| Settlement | [Martin v. GMRS 12/07/15] Patrick Peluso: Review and analyze KCC settlement admin proposal | 330.00 | 1.2 | 396.00 |
| Communication | [Martin v. GMRS 12/07/15] Patrick Peluso: Review and analyze Woodrow email to Blaker about edits to settlement agreement | 330.00 | 1.5 | 495.00 |
| Communication | [Martin v. GMRS 12/07/15] Patrick Peluso: Conference with Woodrow and Coleman re negotiations | 330.00 | 0.8 | 264.00 |
| Settlement | [Martin v. GMRS 12/07/15] Steven Woodrow: Edit and revise draft settlement agreement | 430.00 | 1.6 | 688.00 |
| Communication | [Martin v. GMRS 12/07/15] Steven Woodrow: Draft settlement email for J.Blaker highlighting outstanding questions | 430.00 | 1.1 | 473.00 |
| Communication | [Martin v. GMRS 12/07/15] Steven Woodrow: Conf. w/ S.Coleman re: settlement negotiations | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 12/08/15] Patrick Peluso: Reviewing communications about Schwartz's trial schedule | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 12/08/15] Patrick Peluso: Reviewing email from Max about deference to Schwartz's trial schedule | 330.00 | 0.2 | 66.00 |
| Settlement | [Martin v. GMRS 12/08/15] Patrick Peluso: Participate in conference with Blaker and Woodrow about settlement | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 12/08/15] Steven Woodrow: Conf w/ J.Blaker re: settlement | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 12/11/15] Patrick Peluso: Review email from Jim Fallace | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 12/11/15] Patrick Peluso: Conference with S Woodrow regarding Fallace email | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 12/11/15] Steven Woodrow: Review and analyze email from J.Fallace | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 12/11/15] Steven Woodrow: strategy conf. w/ P.Peluso re: Fallace email | 430.00 | 0.5 | 215.00 |
| Communication | [Martin v. GMRS 12/14/15] Patrick Peluso: Conference S Woodrow regarding need for more time | 330.00 | 0.6 | 198.00 |
| Settlement | [Martin v. GMRS 12/14/15] Steven Woodrow: Review case schedule and analyze need for motion to enlarge | 430.00 | 1.4 | 602.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Communication | [Martin v. GMRS 12/15/15] Patrick Peluso: Participate in conference with R Max regarding settlement (Woodrow also present) | 330.00 | 0.3 | 99.00 |
| Settlement | [Martin v. GMRS 12/15/15] Patrick Peluso: Conferring with Woodrow regarding settlement strategy | 330.00 | 0.8 | 264.00 |
| Research | [Martin v. GMRS 12/15/15] Patrick Peluso: Researching how to request more time -- including local rules/standing orders | 330.00 | 0.9 | 297.00 |
| Communication | [Martin v. GMRS 12/15/15] Steven Woodrow: Conf w/ R. Max re: negotiations | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 12/15/15] Steven Woodrow: Strategy conf. w/ P.Peluso re: settlement negotiations | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 12/16/15] Patrick Peluso: Review and analyze email exchange between Max and Woodrow | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 12/16/15] Steven Woodrow: Email exchange w/ R.Max re: negotiations | 430.00 | 0.5 | 215.00 |
| Research | [Martin v. GMRS 12/16/15] Steven Woodrow: Review local rules re: requests for additional time | 430.00 | 0.7 | 301.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/17/15] Patrick Peluso: Drafting motion to extend deadline to amend parties | 330.00 | 4.3 | 1,419.00 |
| Communication | [Martin v. GMRS 12/17/15] Patrick Peluso: Conference with Woodrow about upcoming deadlines | 330.00 | 0.7 | 231.00 |
| Research | [Martin v. GMRS 12/17/15] Patrick Peluso: Reviewing docket to ensure compliance with upcoming deadlines | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 12/17/15] Patrick Peluso: Review and analyze email from Schwartz about objection to extending deadlines to amend | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/17/15] Steven Woodrow: Revise and edit draft Motion for Extension of Time | 430.00 | 1.8 | 774.00 |
| Communication | [Martin v. GMRS 12/17/15] Steven Woodrow: Confer w/ GMRS re: moving for additional time | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 12/18/15] Patrick Peluso: conference re Judge's order denying motion to extend | 330.00 | 1.1 | 363.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/18/15] Patrick Peluso: Reviewing and editing Max decl | 330.00 | 1.2 | 396.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/18/15] Patrick Peluso: Reviewing Woodrow decl | 330.00 | 0.5 | 165.00 |
| General | [Martin v. GMRS 12/18/15] Patrick Peluso: Reviewing Judge's endorsed order denying motion to extend | 330.00 | 0.6 | 198.00 |
| Research | [Martin v. GMRS 12/18/15] Patrick Peluso: Research into motions to reconsider in MD Fla (Presnell in particular) | 330.00 | 3.9 | 1,287.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| General | [Martin v. GMRS 12/18/15] Patrick Peluso: Review and analyze Judge's order re Class Cert motion | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/18/15] Steven Woodrow: Review and analyze Court order denying extension of time | 430.00 | 0.5 | 215.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/18/15] Steven Woodrow: Draft joint motion to reconsider order denying Unopposed Motion for an extension of time: draft introduction (1.2); edit and revise statement of facts (3.8); draft argu. section (3.2) | 430.00 | 8.2 | 3,526.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/18/15] Steven Woodrow: Draft and revise Declaration of Mediator re: status of settlement progress | 430.00 | 1.3 | 559.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/18/15] Steven Woodrow: Draft and revise Woodrow Decl. | 430.00 | 1.8 | 774.00 |
| Communication | [Martin v. GMRS 12/18/15] Steven Woodrow: Conf. w/ P.Peluso and S.Coleman re: joint mot for additional time | 430.00 | 0.9 | 387.00 |
| Communication | [Martin v. GMRS 12/18/15] Steven Woodrow: Email to GMRS Counsel re: court's denial of motion to enlarge and prejudice to Plaintiffs | 430.00 | 0.1 | 43.00 |
| Communication | [Martin v. GMRS 12/19/15] Patrick Peluso: review emails about denial of motion to extend | 330.00 | 0.6 | 198.00 |
| Communication | [Martin v. GMRS 12/19/15] Steven Woodrow: Email to GMRS counsel re: motion to reconsider denial of motion to enlarge time | 430.00 | 0.8 | 344.00 |
| General | [Martin v. GMRS 12/19/15] Steven Woodrow: Review order on Plaintiffs' Motion for Class Certification, setting briefing deadlines | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 12/20/15] Steven Woodrow: Review mediator statement re: declaration | 430.00 | 0.3 | 129.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/20/15] Steven Woodrow: Edit Woodrow Decl. in support of motion to reconsider denial of enlargement of time | 430.00 | 1.2 | 516.00 |
| Research | [Martin v. GMRS 12/20/15] Steven Woodrow: Legal research re: standard on Motion to reconsider (1.7); research Judge Presnell Orders on reconsideration (1.2) | 430.00 | 2.9 | 1,247.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/21/15] Patrick Peluso: Further review declaration of Rod Max ISO motion to reconsider | 330.00 | 1 | 330.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/21/15] Patrick Peluso: drafting, editing, revising motion to reconsider | 330.00 | 7.4 | 2,442.00 |
| Research | [Martin v. GMRS 12/21/15] Patrick Peluso: Researching page limit in GMRS motion to reconsider | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 12/21/15] Steven Woodrow: conf w/ mediator re: costs (.1); conf w/ S.Coleman re: mediation expenses (.4) | 430.00 | 0.5 | 215.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/21/15] Steven Woodrow: Review and edit request for oral argument on motion to reconsider | 430.00 | 0.8 | 344.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/21/15] Steven Woodrow: Further editing of Motion to Reconsider | 430.00 | 2.9 | 1,247.00 |
| Communication | [Martin v. GMRS 12/21/15] Steven Woodrow: Email proposed Joint Motion for Reconsideration to S.Schwartz for review | 430.00 | 0.3 | 129.00 |
| Research | [Martin v. GMRS 12/22/15] Patrick Peluso: Additional research to use in support of our motion for reconsideration | 330.00 | 1.4 | 462.00 |
| Communication | [Martin v. GMRS 12/22/15] Patrick Peluso: Conference with S Woodrow regarding motion to reconsider | 330.00 | 0.6 | 198.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/22/15] Steven Woodrow: Further editing of joint motion to reconsider | 430.00 | 3.2 | 1,376.00 |
| Communication | [Martin v. GMRS 12/22/15] Steven Woodrow: Conf w/ R. Max re: motion to reconsider | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 12/22/15] Steven Woodrow: Conf w/ P.Peluso re: strategy on motion to reconsider | 430.00 | 0.5 | 215.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/23/15] Patrick Peluso: Final edits on motion for reconsideration | 330.00 | 3.7 | 1,221.00 |
| Communication | [Martin v. GMRS 12/23/15] Patrick Peluso: Participate in call with Max and Woodrow | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 12/23/15] Steven Woodrow: Finalize Joint motion to reconsider denial of motion to enlarge prior to filing | 430.00 | 2.9 | 1,247.00 |
| Communication | [Martin v. GMRS 12/23/15] Steven Woodrow: Conf w/ R.Max re: settlement | 430.00 | 0.5 | 215.00 |
| General | [Martin v. GMRS 12/28/15] Patrick Peluso: Review and analyze order granting motion for reconsideration | 330.00 | 0.9 | 297.00 |
| Communication | [Martin v. GMRS 12/28/15] Patrick Peluso: Participate in call with max and woodrow | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 12/28/15] Steven Woodrow: Conf w/ mediator re: settlement | 430.00 | 0.3 | 129.00 |
| General | [Martin v. GMRS 12/28/15] Steven Woodrow: Review and analyze court order extending deadlines for filing any settlement agreement to Jan. 15 2016 | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 12/29/15] Patrick Peluso: Conference S Woodrow S Coleman | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 12/29/15] Steven Woodrow: Conf w/ S.Coleman re: settlement negotiations | 430.00 | 0.4 | 172.00 |
| Research | [Martin v. GMRS 12/29/15] Steven Woodrow: Research recent TCPA class actions re: claim amounts | 430.00 | 2.6 | 1,118.00 |
| Settlement | [Martin v. GMRS 12/30/15] Patrick Peluso: Reviewing and analyzing latest GMRS settlement proposal | 330.00 | 4.9 | 1,617.00 |
| Communication | [Martin v. GMRS 12/30/15] Patrick Peluso: Reviewing and analyzing email from Blaker about GMRS' latest proposal | 330.00 | 0.8 | 264.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Communication | [Martin v. GMRS 12/30/15] Patrick Peluso: Emails S Woodrow S Blaker regarding 2nd phase numbers | 330.00 | 0.6 | 198.00 |
| Communication | [Martin v. GMRS 12/30/15] Patrick Peluso: Participate in call with Max and Woodrow re emails from Blaker and settlement | 330.00 | 0.6 | 198.00 |
| Settlement | [Martin v. GMRS 12/30/15] Steven Woodrow: Edit and revis draft settlement agreement received from GMRS: rejected several provisions and redlines and accepted other changes (3.7); highlighted remaining comments (.9) | 430.00 | 6.8 | 2,924.00 |
| Communication | [Martin v. GMRS 12/30/15] Steven Woodrow: Conf w/ S.Coleman and P.Peluso re: proposed settlement edits and strategy for communicating them to GMRS | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 12/30/15] Steven Woodrow: Review and analyze email from J.Blaker re: settlement terms | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 12/30/15] Steven Woodrow: Conf w/ R.Max re: email from Blaker re: settlement terms | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 12/31/15] Patrick Peluso: Participate in further conference with Max about Blaker's settlement positions | 330.00 | 0.7 | 231.00 |
| Settlement | [Martin v. GMRS 12/31/15] Patrick Peluso: Review, edit, proof, and amend latest Woodrow settlement edits | 330.00 | 1.9 | 627.00 |
| Settlement | [Martin v. GMRS 12/31/15] Steven Woodrow: Further conf. w/ mediator re: Blaker email | 430.00 | 0.7 | 301.00 |
| Settlement | [Martin v. GMRS 12/31/15] Steven Woodrow: Further review and analyze draft settlement agreement prior to sending to GMRS (2.1); review and analyze Blaker email re: settlement (1.7) | 430.00 | 3.8 | 1,634.00 |

| | | |
|---|---|---|
| **Total** | | **278,419.50** |
| Amount Paid | | 0.00 |
| **Balance Due (USD)** | | **$278,419.50** |

This invoice was sent using 

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# PAYMENT STUB

Woodrow & Peluso, LLC
3900 E Mexico Ave
Suite 300
Denver CO
United States

| | |
|---|---|
| **Client** | ppeluso@woodrowpeluso.com |
| **Invoice #** | 0000063 |
| **Invoice Date** | July 6, 2016 |
| **Balance Due (USD)** | $278,419.50 |
| **Amount Enclosed** | |

Woodrow & Peluso, LLC
3900 E Mexico Ave
Suite 300
Denver CO
United States



ppeluso@woodrowpeluso.com

| | |
|---|---:|
| Invoice # | 0000064 |
| Invoice Date | July 6, 2016 |
| **Balance Due (USD)** | **$150,239.50** |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|---|---|---:|---:|---:|
| Pleadings, Motions, or other Writing | [Martin v. GMRS 01/02/16] Steven Woodrow: Draft and revise outline for motion preliminary approval of class action settlement: outlined sections of brief (2.2) | 430.00 | 2.2 | 946.00 |
| Research | [Martin v. GMRS 01/02/16] Steven Woodrow: Review caselaw for class certification in FL Fed Crt | 430.00 | 1.9 | 817.00 |
| Research | [Martin v. GMRS 01/02/16] Steven Woodrow: Research caselaw re: std on preliminary approval | 430.00 | 1.8 | 774.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 01/03/16] Patrick Peluso: Initial edits/revisions to Woodrow's draft prelim approval motion | 330.00 | 4.3 | 1,419.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 01/03/16] Steven Woodrow: Further drafting and editing of motion for preliminary approval: draft introduction and facts (3.1); draft sec. re: class certification (2.1); draft arg. re: std. for preliminary approval and application to settlement terms (2.7) | 430.00 | 7.9 | 3,397.00 |
| Research | [Martin v. GMRS 01/04/16] Patrick Peluso: Legal research on preliminary approval in 11th Circuit, MD Fla in particular | 330.00 | 6.4 | 2,112.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 01/04/16] Steven Woodrow: Further drafting and editing of Motion for preliminary approval: revise facts and intro (1.7); edit summary of settlement terms (1.8); revise class cert section (1.4); revise arg. re: settlement benefits, include comparison to other settlements (2.2) | 430.00 | 7.1 | 3,053.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 01/05/16] Patrick Peluso: Reviewing, editing, and revising Woodrow's draft motion for prelim approval | 330.00 | 5.1 | 1,683.00 |
| Communication | [Martin v. GMRS 01/06/16] Patrick Peluso: Review and analyze emails in which "patience" was requested | 330.00 | 0.7 | 231.00 |
| Communication | [Martin v. GMRS 01/06/16] Steven Woodrow: Conf w/ mediator re: progress of settlement | 430.00 | 0.6 | 258.00 |
| Discovery | [Martin v. GMRS 01/08/16] Patrick Peluso: Reviewing insurance coverage documents for Mapfre insurance (4), researching likelihood of coverage (3.3) | 330.00 | 7.3 | 2,409.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Communication | [Martin v. GMRS 01/08/16] Patrick Peluso: Conference with Woodrow re newly discovered $4 million insurance policy and what it means for status of negotiations | 330.00 | 2 | 660.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 01/08/16] Patrick Peluso: Reviewing joint motion for emergency hearing | 330.00 | 0.8 | 264.00 |
| Communication | [Martin v. GMRS 01/08/16] Patrick Peluso: Review and analyze emails with Max | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 01/08/16] Steven Woodrow: Call w/ S.Schwartz re: additional insurance | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 01/08/16] Steven Woodrow: Research prior GMRS disclosures re: insurance | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 01/08/16] Steven Woodrow: Conf w/ P.Peluso re: GMRS "discovery" of potential additional insurance | 430.00 | 0.4 | 172.00 |
| Research | [Martin v. GMRS 01/08/16] Steven Woodrow: Review and analyze Mapfre insurance policies | 430.00 | 2.8 | 1,204.00 |
| Communication | [Martin v. GMRS 01/08/16] Steven Woodrow: Review and analyze email from Blaker re: settlement terms | 430.00 | 0.5 | 215.00 |
| Settlement | [Martin v. GMRS 01/09/16] Patrick Peluso: Researching Mapfre's coverage language | 330.00 | 2.9 | 957.00 |
| Research | [Martin v. GMRS 01/09/16] Steven Woodrow: Research re: party's obligation to disclose available insurance | 430.00 | 2.3 | 989.00 |
| Communication | [Martin v. GMRS 01/09/16] Steven Woodrow: Conf w/ R.Max re: Mapfre insurance | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 01/09/16] Steven Woodrow: Email exchange w/ mediator and GMRS and Old Dominion re: new found insurance | 430.00 | 0.4 | 172.00 |
| Research | [Martin v. GMRS 01/10/16] Patrick Peluso: Legal research regarding Mapfre's coverage -- particularly the "marketing" exclusion | 330.00 | 4.3 | 1,419.00 |
| Communication | [Martin v. GMRS 01/10/16] Steven Woodrow: Conf w/ S.Coleman re: potential additional insurance from Mapfre | 430.00 | 0.8 | 344.00 |
| Research | [Martin v. GMRS 01/10/16] Steven Woodrow: Further review and analyze Mapfre insurance policies | 430.00 | 1.1 | 473.00 |
| Research | [Martin v. GMRS 01/10/16] Steven Woodrow: Research FL insurance coverage law and TCPA exclusions | 430.00 | 1.6 | 688.00 |
| Research | [Martin v. GMRS 01/10/16] Steven Woodrow: Further review of GMRS insurance disclosures | 430.00 | 0.6 | 258.00 |
| General | [Martin v. GMRS 01/11/16] Patrick Peluso: Review and analyze order granting motion for extension of time | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 01/11/16] Patrick Peluso: Conference with Blaker Max Woodrow | 330.00 | 0.5 | 165.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Communication | [Martin v. GMRS 01/11/16] Patrick Peluso: Conferral with Woodrow in advance of call this evening | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 01/11/16] Steven Woodrow: Call w/ Old Dominion and GMRS counsel and mediator | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 01/11/16] Steven Woodrow: Conf w/ P.Peluso re: impact of additional insurance on settlement terms | 430.00 | 0.3 | 129.00 |
| General | [Martin v. GMRS 01/11/16] Steven Woodrow: Review court order providing until 3.18 to file settlement papers | 430.00 | 0.8 | 344.00 |
| Research | [Martin v. GMRS 01/12/16] Patrick Peluso: Legal research into Mapfre's inpact -- if there is only coverage for 2010/2011, how that impact our settlement negotiations? Can we potentially get more $ per class member? | 330.00 | 4.3 | 1,419.00 |
| Communication | [Martin v. GMRS 01/12/16] Steven Woodrow: coordination of third mediation session with mediator and conference w/ mediator | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 01/12/16] Steven Woodrow: Review and analyze email from S.Schwartz re: Mapfre insurance update | 430.00 | 0.7 | 301.00 |
| Research | [Martin v. GMRS 01/12/16] Steven Woodrow: Further research re: coverage for TCPA claims and FL insurance cases | 430.00 | 1.3 | 559.00 |
| Settlement | [Martin v. GMRS 01/14/16] Steven Woodrow: Further editing of draft settlement agreement: adjust definitions section (2.3); edit relief section and insurance information (3.3) | 430.00 | 5.6 | 2,408.00 |
| Settlement | [Martin v. GMRS 01/15/16] Patrick Peluso: Reviewing, analyzing, and amending Woodrow's latest settlement agr draft | 330.00 | 3.3 | 1,089.00 |
| Communication | [Martin v. GMRS 01/18/16] Patrick Peluso: Review emails about next mediation date | 330.00 | 0.3 | 99.00 |
| Research | [Martin v. GMRS 01/19/16] Patrick Peluso: Legal research into what happens to our claims if GMRS just goes bankrupt | 330.00 | 5.9 | 1,947.00 |
| Settlement | [Martin v. GMRS 01/19/16] Steven Woodrow: Review draft settlement agreement sent by GMRS (1.4); revise to include Mapfre contribution (2.9) | 430.00 | 4.3 | 1,849.00 |
| Settlement | [Martin v. GMRS 01/20/16] Steven Woodrow: Revise settlement agreement to account for transfer of Thompson case to FL and further edits re: Mapfre (2.1); conf w/ P.Peluso re: edits (.8) | 430.00 | 2.9 | 1,247.00 |
| Communication | [Martin v. GMRS 01/21/16] Patrick Peluso: Conference with S Woodrow re latest settlement proposal | 330.00 | 0.4 | 132.00 |
| Settlement | [Martin v. GMRS 01/21/16] Patrick Peluso: Reviewing and amending Woodrow's latest edits to settlement agreement | 330.00 | 1.7 | 561.00 |
| Settlement | [Martin v. GMRS 01/21/16] Steven Woodrow: Further revisions to draft settlement documents | 430.00 | 3.6 | 1,548.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Pleadings, Motions, or other Writing | [Martin v. GMRS 01/22/16] Patrick Peluso: Reviewing latest settlement agreement | 330.00 | 2.8 | 924.00 |
| Communication | [Martin v. GMRS 01/22/16] Patrick Peluso: Emailing S Schwartz about whether there's been news from Mapfre | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 01/22/16] Steven Woodrow: Review and analyze S.Schwartz email. re: Mapfre update | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 01/26/16] Steven Woodrow: Further email exchanges w. GMRS counsel re: mapfre | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 01/29/16] Patrick Peluso: Conferral with S Woodrow - Mapfre coverage issues | 330.00 | 0.8 | 264.00 |
| Communication | [Martin v. GMRS 01/29/16] Steven Woodrow: Further emails w/ mediator re: additional mediation with Mapfre | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 01/29/16] Steven Woodrow: Strategy conf w/ P.Peluso re: mapfre denial of coverage | 430.00 | 0.8 | 344.00 |
| Settlement | [Martin v. GMRS 01/30/16] Steven Woodrow: Conf w/ R. Max re: Mapfre denial of coverage | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 01/31/16] Patrick Peluso: Participate in conference with S Coleman re Mapfre | 330.00 | 1.1 | 363.00 |
| Communication | [Martin v. GMRS 01/31/16] Steven Woodrow: Conf. w/ S.Coleman re: mapfre basis for denial of coverage | 430.00 | 1.1 | 473.00 |
| Settlement | [Martin v. GMRS 02/01/16] Patrick Peluso: Reviewing case documents in advance of GMRS mediation | 330.00 | 4.5 | 1,485.00 |
| Communication | [Martin v. GMRS 02/01/16] Patrick Peluso: Conference S Coleman regarding his findings on Mapfre coverage | 330.00 | 1.1 | 363.00 |
| Research | [Martin v. GMRS 02/01/16] Steven Woodrow: Review settlement documents and edits, review insurance documents and GMRS insurance emails and disclosures in advance preparation for mediation | 430.00 | 3.3 | 1,419.00 |
| Communication | [Martin v. GMRS 02/02/16] Patrick Peluso: Conferral with S Woodrow re mediation strategy | 330.00 | 3.75 | 1,237.50 |
| Communication | [Martin v. GMRS 02/02/16] Patrick Peluso: conference with insurance defense attorney about Mapfre's position on coverage | 330.00 | 4.7 | 1,551.00 |
| Settlement | [Martin v. GMRS 02/02/16] Patrick Peluso: Review and analyze Mapfre declination of coverage | 330.00 | 6.1 | 2,013.00 |
| Meetings | [Martin v. GMRS 02/02/16] Steven Woodrow: Strategy session w. P.Peluso re: mediaiton prior to session | 430.00 | 1.6 | 688.00 |
| General | [Martin v. GMRS 02/02/16] Steven Woodrow: Travel to mediation from Denver to Boca Raton (through Ft. Lauderdale) | 430.00 | 9 | 3,870.00 |
| General | [Martin v. GMRS 02/02/16] Steven Woodrow: Review and analyze Schwartz email and attached 14-page Mapfre denial of insurance coverage (2.8) | 430.00 | 2.8 | 1,204.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Research | [Martin v. GMRS 02/02/16] Steven Woodrow: Legal research re: grounds for denial of insurance coverage | 430.00 | 3.7 | 1,591.00 |
| General | [Martin v. GMRS 02/03/16] Patrick Peluso: Travel to GMRS mediation in Boca Raton | 330.00 | 4 | 1,320.00 |
| General | [Martin v. GMRS 02/03/16] Patrick Peluso: Travel back to Denver - GMRS mediation | 330.00 | 9 | 2,970.00 |
| Settlement | [Martin v. GMRS 02/03/16] Patrick Peluso: Mediation in Boca Raton | 330.00 | 7 | 2,310.00 |
| Meetings | [Martin v. GMRS 02/03/16] Steven Woodrow: Third Mediation Session in Boca Raton | 430.00 | 7 | 3,010.00 |
| Meetings | [Martin v. GMRS 02/03/16] Steven Woodrow: Travel back to Den from Boca Raton (Ft. Lauderdale Airport) | 430.00 | 9 | 3,870.00 |
| Communication | [Martin v. GMRS 02/04/16] Patrick Peluso: Strategy about phase 2 of these negotiations | 330.00 | 0.5 | 165.00 |
| Communication | [Martin v. GMRS 02/04/16] Steven Woodrow: Stragtegy meeting re: phase 2 negotiations (K.England, P.Peluso, S.Coleman) | 430.00 | 0.4 | 172.00 |
| Research | [Martin v. GMRS 02/05/16] Patrick Peluso: Legal research into why GMRS keeps wanting to insert a fraud waiver into our agreement | 330.00 | 3.9 | 1,287.00 |
| Settlement | [Martin v. GMRS 02/05/16] Steven Woodrow: Call w/ J. Blaker re: settlement | 430.00 | 0.2 | 86.00 |
| Settlement | [Martin v. GMRS 02/06/16] Steven Woodrow: Review and make preliminary edits and comments to draft settlement agreement and documents in email from S.Schwartz | 430.00 | 3.7 | 1,591.00 |
| Communication | [Martin v. GMRS 02/08/16] Patrick Peluso: Conference S Woodrow S Coleman - status of mediation negotiations | 330.00 | 0.5 | 165.00 |
| Settlement | [Martin v. GMRS 02/08/16] Patrick Peluso: Reviewing latest GMRS settlement proposals | 330.00 | 2.4 | 792.00 |
| Communication | [Martin v. GMRS 02/08/16] Steven Woodrow: Conf. w/ S.Coleman re: mediation phone call negotiations | 430.00 | 0.5 | 215.00 |
| Communication | [Martin v. GMRS 02/09/16] Patrick Peluso: Review email on Update from Mapfre | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 02/12/16] Patrick Peluso: Reviewing emails about lodestar | 330.00 | 0.7 | 231.00 |
| Research | [Martin v. GMRS 02/12/16] Patrick Peluso: Legal research into whether class action P counsel must share info about phase 2 | 330.00 | 1.9 | 627.00 |
| Settlement | [Martin v. GMRS 02/13/16] Patrick Peluso: Reviewing communications from Max/Woodrow on settlement status | 330.00 | 0.4 | 132.00 |
| Settlement | [Martin v. GMRS 02/13/16] Steven Woodrow: Conf w/ mediator re: moving forward w/ settlement negotiations and outstanding issues | 430.00 | 0.5 | 215.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Settlement | [Martin v. GMRS 02/16/16] Steven Woodrow: Conf w/ R.Max re: brackets | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 02/18/16] Patrick Peluso: Participate in conference with mediator Max | 330.00 | 0.3 | 99.00 |
| Settlement | [Martin v. GMRS 02/18/16] Steven Woodrow: Conf. w. R. Max re: mediaition and settlement terms | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 02/20/16] Patrick Peluso: Conference S Woodrow regarding settlement | 330.00 | 1.3 | 429.00 |
| Communication | [Martin v. GMRS 02/20/16] Patrick Peluso: Reviewing emails exchanged with Max | 330.00 | 0.2 | 66.00 |
| Communication | [Martin v. GMRS 02/20/16] Patrick Peluso: Reviewing Schwartz email about outstanding issues | 330.00 | 0.5 | 165.00 |
| Settlement | [Martin v. GMRS 02/20/16] Steven Woodrow: Conf. w/ PPeluso re: settlement strategy | 430.00 | 1.1 | 473.00 |
| Settlement | [Martin v. GMRS 02/20/16] Steven Woodrow: Conf. w/ mediator re: settlement negotiations | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 02/20/16] Steven Woodrow: Email exchanges w/ mediator re: settlement | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 02/20/16] Steven Woodrow: Emails w/ mediator and insurer's counsel re: settlement | 430.00 | 0.6 | 258.00 |
| Research | [Martin v. GMRS 02/22/16] Patrick Peluso: Legal research into whether GMRS can move to enforce settlement | 330.00 | 6.4 | 2,112.00 |
| Communication | [Martin v. GMRS 02/24/16] Patrick Peluso: Participate in conferences with R Max and Blakker | 330.00 | 0.7 | 231.00 |
| Research | [Martin v. GMRS 02/24/16] Patrick Peluso: Researching viability of taking fees to the court -- Presnell's experience with fees, 11th Circuit standard | 330.00 | 5.9 | 1,947.00 |
| Settlement | [Martin v. GMRS 02/24/16] Steven Woodrow: Conf. w/ R. Max prior to call w/ J.Blacker | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 02/24/16] Steven Woodrow: Call w/ J.Blaker re: settlement authority | 430.00 | 0.3 | 129.00 |
| Research | [Martin v. GMRS 02/25/16] Patrick Peluso: Further research into whether it is viable for us to leave fees to crt | 330.00 | 4.7 | 1,551.00 |
| Communication | [Martin v. GMRS 02/25/16] Steven Woodrow: Conf w/ S.Coleman re: settlement | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 02/25/16] Steven Woodrow: Review settlement draft received from J.Blaker | 430.00 | 0.9 | 387.00 |
| Research | [Martin v. GMRS 02/26/16] Patrick Peluso: Further Legal research into fee calculation for MD Fla after hearing latest proposal from GMRS (basically lodestar) | 330.00 | 4.9 | 1,617.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|---|---|---|---|---|
| Communication | [Martin v. GMRS 02/29/16] Patrick Peluso: Conference S Woodrow s coleman regarding leaving fees to court | 330.00 | 0.5 | 165.00 |
| Settlement | [Martin v. GMRS 02/29/16] Steven Woodrow: Draft and revise proposed billing memo for review by Old Dominion Counsel | 430.00 | 2.7 | 1,161.00 |
| Settlement | [Martin v. GMRS 03/03/16] Patrick Peluso: Review and revise Steve's edits to Old Dominion's draft settlement agreement | 330.00 | 1.2 | 396.00 |
| Settlement | [Martin v. GMRS 03/16/16] Steven Woodrow: Review and Redline Edit Settlement Agreement draft sent for review by Old Dominion Counsel | 430.00 | 3.6 | 1,548.00 |
| Settlement | [Martin v. GMRS 03/12/16] Steven Woodrow: Revise and edit draft settlement agreement and claim form and notices (1.3); email docs to S.Schwartz (.1) | 430.00 | 1.4 | 602.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 03/16/16] Patrick Peluso: Review, edit, and revise Woodrow draft prelim approval brief | 330.00 | 2.3 | 759.00 |
| Settlement | [Martin v. GMRS 03/16/16] Steven Woodrow: Communications (email exchange) w/ S.Schwartz re: Schwartz raising issue of discovery related to attorneys fees request and wanting 75 days to take fees discovery (.4); conf w/ mediator (.2) | 430.00 | 0.6 | 258.00 |
| Settlement | [Martin v. GMRS 03/16/16] Steven Woodrow: Further editing of draft Motion for Preliminary Approval of Class Action Settlement: revised sec. re: certifiability of settlement class (2.8); edit. factual background and procedural history (1.8) | 430.00 | 4.6 | 1,978.00 |
| Settlement | [Martin v. GMRS 03/23/16] Steven Woodrow: Review and analyze email from Settlement Administrator re: CAFA mailing (review recipient list for completion, analysis of docs requested by SA) | 430.00 | 0.6 | 258.00 |
| Settlement | [Martin v. GMRS 03/25/16] Patrick Peluso: Review emails between Woodrow and Settlement Admin regarding notice | 330.00 | 0.3 | 99.00 |
| Settlement | [Martin v. GMRS 03/25/16] Steven Woodrow: Review and respond to emails from Settlement Administrator re: CAFA notice | 430.00 | 0.7 | 301.00 |
| Settlement | [Martin v. GMRS 03/25/16] Steven Woodrow: Email exchange w/ S.Schwartz re: CAFA notice | 430.00 | 0.4 | 172.00 |
| Settlement | [Martin v. GMRS 03/27/16] Steven Woodrow: Email exchange re: CAFA notice with settlement administrator and opposing counsel | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 03/28/16] Steven Woodrow: Email exchange w/ SA and GMRS counsel re: CAFA notice mailing | 430.00 | 0.4 | 172.00 |
| Settlement | [Martin v. GMRS 03/29/16] Patrick Peluso: Review and analyze Court's grant of prelim approval | 330.00 | 0.3 | 99.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Settlement | [Martin v. GMRS 03/29/16] Steven Woodrow: Review and analyze Court order granting preliminary approval of class action settlement | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 03/29/16] Steven Woodrow: Draft email to SA and opposing counsel re: preliminary approval and triggered deadlines | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 03/30/16] Steven Woodrow: Review email from Settlement Administrator re: notice, website, and IVR | 430.00 | 0.3 | 129.00 |
| Settlement | [Martin v. GMRS 03/31/16] Steven Woodrow: Email exchange with settlement administrator re: notice documents | 430.00 | 0.2 | 86.00 |
| Settlement | [Martin v. GMRS 04/01/16] Steven Woodrow: Email requested documents in word format to Settlement Administrator | 430.00 | 0.6 | 258.00 |
| Settlement | [Martin v. GMRS 04/04/16] Steven Woodrow: Review and analyze updated IVR from settlement administrator | 430.00 | 0.6 | 258.00 |
| Research | [Martin v. GMRS 04/05/16] Patrick Peluso: Legal Research regarding Rule 23 requirement that class members receive fee petition before opt-out date | 330.00 | 0.7 | 231.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 04/05/16] Patrick Peluso: Drafting Unopposed Motion to Amend Schedule for Optout/Objections | 330.00 | 1.1 | 363.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 04/05/16] Patrick Peluso: Final Review of Unopposed motion to amend schedule for opt outs (.3) and filing it (.1) | 330.00 | 0.4 | 132.00 |
| Communication | [Martin v. GMRS 04/05/16] Steven Woodrow: Email exchange w/ counsel for GMRS re: deadline for opting out/objecting prior to submission of fee brief | 430.00 | 0.3 | 129.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 04/05/16] Steven Woodrow: Revise and edit draft motion to enlarge opt out/objection deadline | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 04/05/16] Steven Woodrow: Email exchange w/ Settlement Admin re: potential change to opt out/objection deadline | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 04/05/16] Steven Woodrow: Further email exchange with SA and counsel for GMRS re: IVR | 430.00 | 0.2 | 86.00 |
| Settlement | [Martin v. GMRS 04/06/16] Patrick Peluso: Review and analyze formatted notice docs sent by administrator | 330.00 | 0.3 | 99.00 |
| Settlement | [Martin v. GMRS 04/06/16] Patrick Peluso: Reviewing sample settlement website set up by administrator | 330.00 | 0.5 | 165.00 |
| Settlement | [Martin v. GMRS 04/06/16] Steven Woodrow: Review, analyze, and approve Settlement Administrator's edits to Short form notice, Long form notice, and the Claim Form | 430.00 | 0.6 | 258.00 |
| Communication | [Martin v. GMRS 04/08/16] Patrick Peluso: Reviewing emails from the last week between S Woodrow, S Schwartz, and settlement admin | 330.00 | 0.8 | 264.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Martin v. GMRS 04/08/16] Steven Woodrow: Review and analyze draft website www.MartinTCPAsettlement.com and provided email comments for edits to Settlement Admin and GMRS Counsel | 430.00 | 0.4 | 172.00 |
| Communication | [Martin v. GMRS 04/12/16] Steven Woodrow: conf. w/ settlement admin re: GMRS's production of Class List and the need to run "reverse lookups" | 430.00 | 0.2 | 86.00 |
| Communication | [Martin v. GMRS 04/12/16] Steven Woodrow: Review and respond to email from Settlement Admin re: reverse look ups | 430.00 | 0.2 | 86.00 |
| Settlement | [Martin v. GMRS 04/12/16] Steven Woodrow: Review and analyze settlement agreement provisions re: generation of Class List and performance of reverse look ups | 430.00 | 0.3 | 129.00 |
| Research | [Martin v. GMRS 04/12/16] Steven Woodrow: Research cases requiring fees to be filed before opt out/objection deadline | 430.00 | 0.4 | 172.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 04/13/16] Steven Woodrow: Research re: attorneys fees in Fla Fed. Crts and 11th Cir. in preparation for drafting Motion for Reasonable Attorneys Fees (reviewed Lepinske v. Mercedes Homes, Inc., Poertner v. Gillette Co, David v. Am. Suzuki Motor Corp etc.) | 430.00 | 2.1 | 903.00 |
| Communication | [Martin v. GMRS 04/19/16] Steven Woodrow: Review and analyze email exchange with Settlement administrator and GMRS counsel re: mailing notice | 430.00 | 0.4 | 172.00 |
| Settlement | [Martin v. GMRS 04/20/16] Patrick Peluso: Review emails with Woodrow/Admin/Schwartz re notice | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 04/20/16] Steven Woodrow: Email exchange w/ settlement administrator and GMRS counsel re: mailed notice and reverse look ups | 430.00 | 0.3 | 129.00 |
| Research | [Martin v. GMRS 04/22/16] Steven Woodrow: Review caselaw re: reverse look ups and timing | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 04/25/16] Steven Woodrow: Review and analyze GMRS counsel's email re: mailings and reverse look ups | 430.00 | 0.3 | 129.00 |
| Communication | [Martin v. GMRS 05/04/16] Steven Woodrow: Comm. w/ Settlement Admin re: posting of GLN number on settlement website and requirement that email address be supplied | 430.00 | 0.7 | 301.00 |
| Communication | [Martin v. GMRS 05/04/16] Steven Woodrow: Conf. w/ settlement class members re: filing claims | 430.00 | 1.1 | 473.00 |
| Communication | [Martin v. GMRS 05/05/16] Steven Woodrow: Review voicemails from settlement class members (.7); return calls with settlement class members re: filing of claims (1.7) | 430.00 | 2.4 | 1,032.00 |
| Communication | [Martin v. GMRS 05/09/16] Patrick Peluso: Strategy session with Woodrow about how to respond to the wave of class members' calls | 330.00 | 0.4 | 132.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Martin v. GMRS 05/09/16] Steven Woodrow: Conf. w/ P.Peluso re: efficiently logging and returning of phone calls | 430.00 | 0.4 | 172.00 |
| Settlement | [Martin v. GMRS 05/10/16] Steven Woodrow: Review voicemails received from Class Members (.6); return class member calls and assist with claims filing (2.1) | 430.00 | 2.7 | 1,161.00 |
| Settlement | [Martin v. GMRS 05/11/16] Steven Woodrow: Review 50 voicemails received from settlement class members (.6); return calls to class members (1.2) | 430.00 | 1.8 | 774.00 |
| Settlement | [Martin v. GMRS 05/13/16] Steven Woodrow: Listen to class member voicemails (.7); return calls to settlement class members and assist with claims process (1.5) | 430.00 | 2.2 | 946.00 |
| Settlement | [Martin v. GMRS 05/16/16] Steven Woodrow: Review settlement class member voicemails (.5) and return calls to class members (1.2) | 430.00 | 1.7 | 731.00 |
| Communication | [Martin v. GMRS 05/17/16] Steven Woodrow: Conf. w/ R. Glass re: returning calls to Settlement Class Members | 430.00 | 1.1 | 473.00 |
| Settlement | [Martin v. GMRS 05/17/16] Rachel Glass: Returned the calls of 100 people that had called the firm regarding the Legal Notice that had been sent out notifying them of their potential part in the class action settlement. | 100.00 | 6 | 600.00 |
| Settlement | [Martin v. GMRS 05/18/16] Steven Woodrow: Record voicemails onto Settlement Spreadsheet | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 05/19/16] Steven Woodrow: Conf. w/ R.Glass re: calls w/ class members (.5); review voicemails from class members (.6) | 430.00 | 1.1 | 473.00 |
| Settlement | [Martin v. GMRS 05/19/16] Rachel Glass: Returned the calls of 65 people who had received the Legal Notice. Submitted 20 claim forms over the phone. | 100.00 | 4.1 | 410.00 |
| Settlement | [Martin v. GMRS 05/20/16] Patrick Peluso: Updating settlement class member call spreadsheet with the wave of new calls | 330.00 | 1.2 | 396.00 |
| Settlement | [Martin v. GMRS 05/23/16] Patrick Peluso: Calling and speaking with class members who have left voicemails | 330.00 | 0.4 | 132.00 |
| Settlement | [Martin v. GMRS 05/25/16] Steven Woodrow: Listen and review voicemails | 430.00 | 0.5 | 215.00 |
| Communication | [Martin v. GMRS 05/25/16] Steven Woodrow: Calls w/ class members re: filing of claims | 430.00 | 1.1 | 473.00 |
| Research | [Martin v. GMRS 05/26/16] Steven Woodrow: Legal research re: attorney fees in 11th Circuit and review of Hensley v. Eckerhart re: fees resulting in second major litigation | 430.00 | 2.1 | 903.00 |
| Communication | [Martin v. GMRS 05/27/16] Steven Woodrow: Conf w/ Settlement Class Members re: filing claims | 430.00 | 1.1 | 473.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Communication | [Martin v. GMRS 06/10/16] Rachel Glass: Returned calls from settlement class members who contacted the firm after receiving notice of the settlement and assisted two callers in submitting settlement claim forms. | 100.00 | 2.3 | 230.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/13/16] Steven Woodrow: Review docket and filings in preparation for drafting Motion for Reasonable Attorneys Fees: review discovery & discovery related motions, (First and Second Motions to Compel, GMRS Motion for a Protective Order) (2.6); reviewed discovery correspondence (1.4); reviewed settlement correspondence (1.1); reviewed mediation notes and briefing (.8); reviewed outline for fee briefing and sample fee motions (1.3); reviewed settlement agreement and preliminary approval papers (.5) | 430.00 | 7.5 | 3,225.00 |
| Settlement | [Martin v. GMRS 06/14/16] Steven Woodrow: Further drafting and editing ofoutline for facts and argument in Motion for Attorneys Fees | 430.00 | 3.2 | 1,376.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/15/16] Steven Woodrow: Further revisions to Motion for Attorneys Fees: revise outline and draft argument headings (2.4); draft and edit introduction (2.3); draft Johnson factor re: skill of attorneys (.3); draft arg. re: novel defense arguments (.8); review and update firm resume (.8) | 430.00 | 6.6 | 2,838.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/16/16] Steven Woodrow: Further draft and revise Motion for Reasonable attorneys fees: first draft of comparable TCPA settlements and awards (2.8); draft and revise statement of facts (3.3) | 430.00 | 6.1 | 2,623.00 |
| Research | [Martin v. GMRS 06/16/16] Steven Woodrow: Review TCPA settlements and awards and claims rates | 430.00 | 1.8 | 774.00 |
| Meetings | [Martin v. GMRS 06/17/16] Steven Woodrow: Prepare for AG conference call: review settlement documents, notices, mailing and claim statistics, and review fee information | 430.00 | 1.4 | 602.00 |
| Settlement | [Martin v. GMRS 06/17/16] Steven Woodrow: Conference with attorneys general group from Florida, Texas, and California | 430.00 | 0.8 | 344.00 |
| Communication | [Martin v. GMRS 06/17/16] Rachel Glass: Returned calls from settlement class members who contacted the firm after receiving notice of the settlement. | 100.00 | 0.5 | 50.00 |
| Research | [Martin v. GMRS 06/20/16] Steven Woodrow: Further legal research re: fee awards in TCPA class actions | 430.00 | 1.8 | 774.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/21/16] Steven Woodrow: Draft outline of Woodrow Declaration in support of fees (3.2); further revise fee motion for grammar, spelling, and formatting (1.2) | 430.00 | 4.4 | 1,892.00 |
| Communication | [Martin v. GMRS 06/22/16] Steven Woodrow: Research re: Florida expert in attorneys fees in consumer class actions for MD FL | 430.00 | 1.2 | 516.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/22/16] Steven Woodrow: Further editing and revising of draft Motion for Attorneys Fees: draft and edit explanation of considerations under Johnson (.8); draft sec. re: awards in comparable cases (2.8); revise intro (.3); edit sec re: awards in non TCPA cases (1.3) | 430.00 | 5.2 | 2,236.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/23/16] Steven Woodrow: Further editing of draft Motion for Attorneys' Fees: revise background facts (1.8); further drafting of Johnson factors (2.1); edit headings (.3) | 430.00 | 4.2 | 1,806.00 |
| Settlement | [Martin v. GMRS 06/27/16] Patrick Peluso: Initial review of draft fee brief and providing feedback to S Woodrow | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/27/16] Steven Woodrow: Further editing of Motion for Reasonable Attys Fees: revise sec re: relief obtained and risks of continued litigation (1.6); revise facts (1.3) | 430.00 | 2.9 | 1,247.00 |
| Research | [Martin v. GMRS 06/27/16] Steven Woodrow: Review further case law re: fees in TCPA common fund class action settlements | 430.00 | 1.7 | 731.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/28/16] Steven Woodrow: Further editing of Woodrow Declaration in support of Motion for Attorneys Fees: edit and revise paragraphs re: GMRS novel arguments (1.4); edit allegations re: class counsel experience (.7); revise allegations re: rates (.8) | 430.00 | 2.9 | 1,247.00 |
| Communication | [Martin v. GMRS 06/28/16] Rachel Glass: Returned calls from settlement class members who contacted the firm after receiving notice of the settlement and helped one called to submit settlement claim form. | 100.00 | 0.3 | 30.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/28/16] Taylor Smith: Proof brief in support of motion for attorneys fees (.5) | 100.00 | 0.5 | 50.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/28/16] Taylor Smith: draft motion to extend page limit for attorneys' fee brief (.2) | 100.00 | 0.2 | 20.00 |
| Settlement | [Martin v. GMRS 06/29/16] Patrick Peluso: Compiling Expense Report in Advance of Motion for Attorneys Fees | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/29/16] Patrick Peluso: Review motion for additional pages re Attorneys' Fees Brief | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/29/16] Steven Woodrow: Further drafting and editing of Motion for Attorneys' Fees: revise Johnson factors (2.1); revise introduction and facts (1.6) | 430.00 | 3.7 | 1,591.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/29/16] Taylor Smith: Draft motion to extend page for attorneys' fees motion (.2) | 100.00 | 0.2 | 20.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/29/16] Taylor Smith: Proof, revise and review fees brief in support of motion including updating cites, formatting, and adding TOA, and TOC (3.5) | 100.00 | 3.5 | 350.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/29/16] Taylor Smith: Proofread and edit brief in support of fees motion (.5) | 100.00 | 0.5 | 50.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/29/16] Taylor Smith: Proof read and edit brief in support of motion for attorneys' fees (4.4) | 100.00 | 4.4 | 440.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/30/16] Patrick Peluso: Conducting lodestar analysis for Fee Brief | 330.00 | 1.5 | 495.00 |
| Settlement | [Martin v. GMRS 06/30/16] Steven Woodrow: Edit draft of Woodrow Declaration: revise allegations re unsupported arguments raised by GMRS (3.4); further drafting of background facts (.7) | 430.00 | 4.1 | 1,763.00 |
| Settlement | [Martin v. GMRS 06/30/16] Steven Woodrow: Edit and revise draft Motion for Reasonable Attorneys Fees: revise introduction and factual background (1.1); further revisions to percentage factors under Johnson (.8); lodestar analysis as point of comparison (1.7) | 430.00 | 3.6 | 1,548.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/30/16] Taylor Smith: Review and edit fee brief (3.3) | 100.00 | 3.3 | 330.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 06/30/16] Taylor Smith: Proof and review brief in support of motion for attorneys' fees (1.4) | 100.00 | 1.4 | 140.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/01/16] Patrick Peluso: Editing and revising Motion for Attorneys fees: 2.7 hours revising Argument section, 1 hour revising factual background and docket cites, and .3 on verifying the lodestar math is accurate | 330.00 | 4 | 1,320.00 |
| Settlement | [Martin v. GMRS 07/01/16] Steven Woodrow: Final read-through of brief for typos and minor edits prior to filing | 430.00 | 1.1 | 473.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/01/16] Taylor Smith: Proof and edit brief in support of motion for attorneys' fees (1.3) | 100.00 | 1.3 | 130.00 |
| Communication | [Martin v. GMRS 07/04/16] Patrick Peluso: Conference with S Woodrow re Schwartz's email about Fee-Related discovery | 330.00 | 0.3 | 99.00 |
| Communication | [Martin v. GMRS 07/04/16] Steven Woodrow: Review and analyze email from S.Schwartz demanding depositions and an evidentiary hearing on attorneys fees (.6); review case law on hearings and fees-related discovery (1.1) | 430.00 | 1.7 | 731.00 |
| Communication | [Martin v. GMRS 07/04/16] Steven Woodrow: Conf w/ P.Peluso re: Schwartz email re: fees-related discovery | 430.00 | 0.3 | 129.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/05/16] Patrick Peluso: Drafting Notice of Opposition | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/05/16] Patrick Peluso: Review and analyze GMRS's Motion for Extension, etc. | 330.00 | 1 | 330.00 |
| Communication | [Martin v. GMRS 07/05/16] Patrick Peluso: Conference with S Coleman re GMRS's Motion for Extension | 330.00 | 0.2 | 66.00 |
| Research | [Martin v. GMRS 07/05/16] Steven Woodrow: Further research re: fees-related discovery and prohibition against creating second "major litigation" | 430.00 | 1.8 | 774.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|-----------------|------|-------|-----------|
| Pleadings, Motions, or other Writing | [Martin v. GMRS 07/05/16] Steven Woodrow: Draft and revise Opposition to GMRS Motion for an Extension of Time, to Compel Fees discovery and for Fees Depositions and for an Evidentiary Hearing on attorneys fees: review motion filed by GMRS (1.1); review case emails re: GMRS assertion of trial schedule (1.4); draft arg. re: prohibition against creating "second major litigation" (2.1); draft arg. re: relevancy and proportionality of information requested (1.8); draft arg. re: counsel's use of "I'm on trial" excuse (1.3) | 430.00 | 7.7 | 3,311.00 |
| Research | [Martin v. GMRS 07/05/16] Taylor Smith: Research case law re: fees related discovery (3.5) | 100.00 | 3.5 | 350.00 |

|  |  |
|---|---|
| **Total** | **150,239.50** |
| Amount Paid | 0.00 |
| **Balance Due (USD)** | **$150,239.50** |

This invoice was sent using 

---

# PAYMENT STUB

Woodrow & Peluso, LLC
3900 E Mexico Ave
Suite 300
Denver CO
United States

| | |
|---|---|
| **Client** | ppeluso@woodrowpeluso.com |
| **Invoice #** | 0000064 |
| **Invoice Date** | July 6, 2016 |
| **Balance Due (USD)** | $150,239.50 |
| **Amount Enclosed** | |

Woodrow & Peluso, LLC
3900 E Mexico Ave
Suite 300
Denver CO
United States



ppeluso@woodrowpeluso.com

| | |
|---|---|
| Invoice # | 0000060 |
| Invoice Date | July 6, 2016 |
| **Balance Due (USD)** | **$57,288.50** |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|-----------------|------|-------|-----------|
| Communication | [Zilveti v. GMRS 05/28/15] Steven Woodrow: Conf w/ S. Coleman re: California GMRs case, strategy conf. re: complaint and motion for class cert (given acceptance of Gomez cert petition) | 430.00 | 0.6 | 258.00 |
| Research | [Zilveti v. GMRS 05/28/15] Steven Woodrow: Review Zilveti factual docs, phone information | 430.00 | 0.7 | 301.00 |
| Research | [Zilveti v. GMRS 05/29/15] Steven Woodrow: Legal research re CA state law claims for autodialed calls | 430.00 | 1.2 | 516.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 05/31/15] Patrick Peluso: Review, edit, and revise draft complaint | 330.00 | 3.2 | 1,056.00 |
| Communication | [Zilveti v. GMRS 05/31/15] Patrick Peluso: Conferral with S Coleman and S Woodrow re Complaint's allegations | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 05/31/15] Steven Woodrow: Review and analyze proposed placeholder motion for filing in CA GMRS case | 430.00 | 2.5 | 1,075.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 05/31/15] Steven Woodrow: Initial editing of Complaint | 430.00 | 0.8 | 344.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/01/15] Steven Woodrow: Further editing and revising draft placeholder certification motion for filing in CA litigation | 430.00 | 2.2 | 946.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/01/15] Steven Woodrow: Review and edit draft Zilveti Complaint | 430.00 | 2.8 | 1,204.00 |
| Communication | [Zilveti v. GMRS 06/01/15] Steven Woodrow: Conf w/ S. Coleman re: Zilveti filing | 430.00 | 0.8 | 344.00 |
| Research | [Zilveti v. GMRS 06/01/15] Steven Woodrow: Further legal research re: CA state law claims re: autodialed calls for potential addition to CA lawsuit | 430.00 | 2.3 | 989.00 |
| Communication | [Zilveti v. GMRS 06/01/15] Steven Woodrow: Conf w/ local counsel re: case against GMRS | 430.00 | 0.2 | 86.00 |
| Communication | [Zilveti v. GMRS 06/02/15] Patrick Peluso: Conferral with M O'Connor re GMRS complaint/class cert motion | 330.00 | 0.5 | 165.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|---|---|---|---|---|
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/02/15] Patrick Peluso: Drafting summons and civil cover sheet for filing | 330.00 | 0.6 | 198.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/02/15] Patrick Peluso: Review Woodrow edits to class cert motion, edit, revise, amend further | 330.00 | 3.5 | 1,155.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/02/15] Steven Woodrow: Further editing of Zilveti pleadings in advance of filing | 430.00 | 1.7 | 731.00 |
| Research | [Zilveti v. GMRS 06/02/15] Steven Woodrow: Review recent TCPA decisions in ND CA prior to finalizing complaint | 430.00 | 0.8 | 344.00 |
| Communication | [Zilveti v. GMRS 06/02/15] Steven Woodrow: Email exchange w/ local counsel in CA re: GMRS | 430.00 | 0.6 | 258.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/03/15] Patrick Peluso: Finalizing complaint for filing | 330.00 | 2 | 660.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/03/15] Patrick Peluso: Finalizing class cert motion for filing | 330.00 | 1.7 | 561.00 |
| Communication | [Zilveti v. GMRS 06/03/15] Steven Woodrow: Conf w/ Local Counsel re: GMRS complaint and class cert motion | 430.00 | 0.4 | 172.00 |
| General | [Zilveti v. GMRS 06/04/15] Patrick Peluso: Reviewing Initial case assignment (Dkt 2) | 330.00 | 0.2 | 66.00 |
| Communication | [Zilveti v. GMRS 06/04/15] Steven Woodrow: Coordinate filing w/ Local Counsel | 430.00 | 0.2 | 86.00 |
| General | [Zilveti v. GMRS 06/04/15] Steven Woodrow: Reviewed filed documents: complaint, cover sheet, and summons | 430.00 | 0.3 | 129.00 |
| General | [Zilveti v. GMRS 06/04/15] Steven Woodrow: Review Magistrate Judge Kandis Westmore | 430.00 | 0.7 | 301.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/05/15] Patrick Peluso: Draft proposed order re class cert motion | 330.00 | 0.4 | 132.00 |
| Communication | [Zilveti v. GMRS 06/05/15] Patrick Peluso: Contacting ECF clerk re docket error | 330.00 | 0.3 | 99.00 |
| General | [Zilveti v. GMRS 06/05/15] Patrick Peluso: Review filed class cert motion (Dkt 3) | 330.00 | 0.2 | 66.00 |
| Communication | [Zilveti v. GMRS 06/05/15] Patrick Peluso: Review email and proposed order sent by M O'Connor to Judge's email address | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/05/15] Steven Woodrow: Final revisions to placeholder certification motion | 430.00 | 2.3 | 989.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/05/15] Steven Woodrow: Review and approve draft proposed order | 430.00 | 0.1 | 43.00 |
| Communication | [Zilveti v. GMRS 06/05/15] Steven Woodrow: Conf w PPeluso re: filing of placeholder certification motion and correction of the docket | 430.00 | 0.6 | 258.00 |
| Communication | [Zilveti v. GMRS 06/05/15] Steven Woodrow: Comm w/ Local re: placeholder motion | 430.00 | 0.2 | 86.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Zilveti v. GMRS 06/09/15] Patrick Peluso: Confer with M O'Connor regarding need for summons to issue | 330.00 | 0.25 | 82.50 |
| Communication | [Zilveti v. GMRS 06/10/15] Patrick Peluso: Communiations with process server regarding need for service on GMRS - Melbourne, FL | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/10/15] Patrick Peluso: Reviewing issued summons | 330.00 | 0.1 | 33.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/10/15] Patrick Peluso: Reviewing and analyzing initial case management order | 330.00 | 0.4 | 132.00 |
| General | [Zilveti v. GMRS 06/10/15] Steven Woodrow: Review order setting CMC | 430.00 | 0.2 | 86.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/17/15] Patrick Peluso: Drafting and filing pro hac vice applications for Steve and Pat | 330.00 | 0.75 | 247.50 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/17/15] Steven Woodrow: Review and approve Zilveti pro hac vice application | 430.00 | 0.3 | 129.00 |
| General | [Zilveti v. GMRS 06/18/15] Patrick Peluso: Read ND Cal Magistrate Brochure | 330.00 | 1.5 | 495.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/18/15] Steven Woodrow: Approve Magistrate Consent form | 430.00 | 0.2 | 86.00 |
| Research | [Zilveti v. GMRS 06/18/15] Steven Woodrow: Review court's history w/ TCPA litigation and class actions | 430.00 | 0.8 | 344.00 |
| Communication | [Zilveti v. GMRS 06/19/15] Patrick Peluso: Conferring with S Woodrow M O'Connor regarding consent to magistrate | 330.00 | 0.3 | 99.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/19/15] Patrick Peluso: Reviewing filed declination of magistrate | 330.00 | 0.1 | 33.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 06/19/15] Patrick Peluso: Reviewing declination of magistrate form | 330.00 | 0.2 | 66.00 |
| Communication | [Zilveti v. GMRS 06/19/15] Steven Woodrow: Coordinate w/ local counsel to file PHV applications | 430.00 | 0.3 | 129.00 |
| Communication | [Zilveti v. GMRS 06/19/15] Steven Woodrow: Coordinate w/ local re: filing of magistrate consent form | 430.00 | 0.3 | 129.00 |
| Hearings and other Court Appearances | [Zilveti v. GMRS 06/22/15] Patrick Peluso: reviewing order reassigning case | 330.00 | 0.1 | 33.00 |
| Research | [Zilveti v. GMRS 06/22/15] Patrick Peluso: Factual research into new judge - Chesney | 330.00 | 0.2 | 66.00 |
| General | [Zilveti v. GMRS 06/22/15] Patrick Peluso: Reviewing clerk's notice regarding pending reassignment | 330.00 | 0.1 | 33.00 |
| General | [Zilveti v. GMRS 06/22/15] Steven Woodrow: Review Order re: reassignment of judge: (.2); review TCPA case law: judge Chesney (.4) | 430.00 | 0.6 | 258.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Hearings and other Court Appearances | [Zilveti v. GMRS 06/23/15] Patrick Peluso: Reviewing judge's cmc order | 330.00 | 0.2 | 66.00 |
| Research | [Zilveti v. GMRS 06/23/15] Patrick Peluso: Researching newly assigned judge Chesney, including class action experience cases | 330.00 | 2.3 | 759.00 |
| General | [Zilveti v. GMRS 06/23/15] Steven Woodrow: Review case management scheduling order | 430.00 | 0.2 | 86.00 |
| Communication | [Zilveti v. GMRS 06/24/15] Steven Woodrow: Conf w/ local counsel re: call from Ian Rambaran, for GMRS | 430.00 | 0.2 | 86.00 |
| Communication | [Zilveti v. GMRS 06/24/15] Steven Woodrow: Conf w/ S.Coleman re: GMRS counsel in CA | 430.00 | 0.4 | 172.00 |
| Communication | [Zilveti v. GMRS 06/25/15] Patrick Peluso: Communicating proof of service to interested parties | 330.00 | 0.2 | 66.00 |
| Communication | [Zilveti v. GMRS 06/25/15] Steven Woodrow: Call w/ I. Rambaran for GMRS | 430.00 | 0.2 | 86.00 |
| General | [Zilveti v. GMRS 06/25/15] Steven Woodrow: Review Zilveti proof of service | 430.00 | 0.2 | 86.00 |
| Hearings and other Court Appearances | [Zilveti v. GMRS 06/26/15] Patrick Peluso: Reviewing orders granting pro hac admission | 330.00 | 0.2 | 66.00 |
| Communication | [Zilveti v. GMRS 06/26/15] Steven Woodrow: conf w/ P.Peluso re: Zilveti counsel | 430.00 | 0.4 | 172.00 |
| General | [Zilveti v. GMRS 06/26/15] Steven Woodrow: Review grant of pro hac vice application | 430.00 | 0.1 | 43.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/01/15] Patrick Peluso: Reviewing GMRS draft stip to extend | 330.00 | 0.3 | 99.00 |
| Communication | [Zilveti v. GMRS 07/01/15] Patrick Peluso: Reviewing emails between Rambarran, O'Connor, Woodrow | 330.00 | 0.2 | 66.00 |
| Research | [Zilveti v. GMRS 07/01/15] Patrick Peluso: Reviewing local rule 5.1 after Rambarran raised an e-signature issue | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/01/15] Steven Woodrow: Review and approve proposed stipulation for extension of time for GMRS to file responsive pleading and request to continue initial cmc | 430.00 | 0.8 | 344.00 |
| Hearings and other Court Appearances | [Zilveti v. GMRS 07/02/15] Patrick Peluso: Reviewing judge's order approving stipulation for extension of time | 330.00 | 0.2 | 66.00 |
| Hearings and other Court Appearances | [Zilveti v. GMRS 07/02/15] Patrick Peluso: Reviewing GMRS Notice of Appearance - Rambarran | 330.00 | 0.1 | 33.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/02/15] Patrick Peluso: Reviewing filed stipulation/proposed order | 330.00 | 0.1 | 33.00 |
| General | [Zilveti v. GMRS 07/02/15] Steven Woodrow: Review Schwartz PHV and Rambaran appearance | 430.00 | 0.2 | 86.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| General | [Zilveti v. GMRS 07/02/15] Steven Woodrow: Review court order granting extension of time to GMRS | 430.00 | 0.2 | 86.00 |
| Hearings and other Court Appearances | [Zilveti v. GMRS 07/09/15] Patrick Peluso: Reviewing judge's order setting deadlines for CMC/CMC Statement | 330.00 | 0.2 | 66.00 |
| General | [Zilveti v. GMRS 07/10/15] Patrick Peluso: Review Schwartz's pro hac vice motion | 330.00 | 0.1 | 33.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/13/15] Patrick Peluso: Reviewing and analyzing GMRS' notice of pendency of other actions | 330.00 | 0.75 | 247.50 |
| Communication | [Zilveti v. GMRS 07/13/15] Patrick Peluso: Conferring with S Woodrow regarding GMRS' notice of pendency | 330.00 | 0.2 | 66.00 |
| Research | [Zilveti v. GMRS 07/13/15] Steven Woodrow: Review legal standard for notice of pendency of related actions | 430.00 | 1.2 | 516.00 |
| General | [Zilveti v. GMRS 07/13/15] Steven Woodrow: Review and analyze GMRS notice of pendency of other actions | 430.00 | 0.8 | 344.00 |
| General | [Zilveti v. GMRS 07/15/15] Patrick Peluso: Reviewing GMRS notice of appearance | 330.00 | 0.1 | 33.00 |
| Research | [Zilveti v. GMRS 07/17/15] Steven Woodrow: Further research re: stds for finding cases are "related" | 430.00 | 0.8 | 344.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/20/15] Steven Woodrow: Revise and edit draft Opposition to Notice of Pendency of Related Actions filed by GMRS | 430.00 | 1.8 | 774.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/22/15] Patrick Peluso: Reviewing and analyzing GMRS' motion to dismiss or transfer | 330.00 | 1.5 | 495.00 |
| Research | [Zilveti v. GMRS 07/22/15] Patrick Peluso: Initial research into GMRS' motion to dismiss/transfer | 330.00 | 0.5 | 165.00 |
| General | [Zilveti v. GMRS 07/22/15] Patrick Peluso: Reviewing GMRS' exhibits re motion to dismiss | 330.00 | 0.3 | 99.00 |
| General | [Zilveti v. GMRS 07/22/15] Patrick Peluso: Reviewing GMRS cert of interested persons | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/22/15] Steven Woodrow: Review and analyze GMRS Motion to Dismiss and Transfer | 430.00 | 1.6 | 688.00 |
| General | [Zilveti v. GMRS 07/23/15] Patrick Peluso: Reviewing Court's order granting pro hac vice admission | 330.00 | 0.1 | 33.00 |
| Research | [Zilveti v. GMRS 07/23/15] Steven Woodrow: Review first to file rule and claims splitting law cited by GMRS in motion to dismiss/transfer | 430.00 | 1.9 | 817.00 |
| General | [Zilveti v. GMRS 07/24/15] Patrick Peluso: Reviewing Courts order resetting deadlines re motion to dismiss/transfer | 330.00 | 0.1 | 33.00 |
| General | [Zilveti v. GMRS 07/24/15] Patrick Peluso: Reviewing Court's order directing Defendant to notify the US that it claims a statute is unconstitutional | 330.00 | 0.2 | 66.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Research | [Zilveti v. GMRS 07/24/15] Patrick Peluso: Legal research into whether Plaintiff has a remedy for GMRS' failure to notify US | 330.00 | 0.5 | 165.00 |
| General | [Zilveti v. GMRS 07/27/15] Patrick Peluso: Filing Notice of Opposition to GMRS's Notice of Pendency | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/27/15] Patrick Peluso: Reviewing, proofing, and modifying draft of opposition to GMRS' notice of pendency of related actions | 330.00 | 1 | 330.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/27/15] Patrick Peluso: Reviewing additional S Woodrow edits to opp re notice of pendency | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/27/15] Patrick Peluso: Final edits to opp to notice of pendency | 330.00 | 0.3 | 99.00 |
| Communication | [Zilveti v. GMRS 07/27/15] Steven Woodrow: Conf. w/ P.Peluso re: Zilveti Order directing service on US re: constitutionality challenge | 430.00 | 0.3 | 129.00 |
| General | [Zilveti v. GMRS 07/27/15] Steven Woodrow: Review Zilveti Order requiring service on United States of GMRS's claims of unconstitutionality. | 430.00 | 0.2 | 86.00 |
| Research | [Zilveti v. GMRS 07/27/15] Steven Woodrow: Legal research re: Rule 5.1 and notice of claims of unconstitutionality (1.2); research caselaw upholding constitutionality (.7) | 430.00 | 1.9 | 817.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/27/15] Steven Woodrow: Draft Opposition to GMRS's Notice of Pendency of Other Actions: research Civil Local Rule 3-13 (.6); draft and edit opposition (2.6) | 430.00 | 3.2 | 1,376.00 |
| Communication | [Zilveti v. GMRS 07/28/15] Steven Woodrow: Conf. w/ S. Coleman re: Zilveti notice of pendency of other actions | 430.00 | 0.3 | 129.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/29/15] Steven Woodrow: Finalize opposition to GMRS notice of related case | 430.00 | 3.2 | 1,376.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/30/15] Patrick Peluso: Reviewing and analyzing GMRS' notice of constitutionality | 330.00 | 1 | 330.00 |
| Research | [Zilveti v. GMRS 07/30/15] Patrick Peluso: Researching merits of GMRS' notice constitutionality argument | 330.00 | 0.4 | 132.00 |
| Communication | [Zilveti v. GMRS 07/30/15] Patrick Peluso: Conferring with S Woodrow regarding GMRS' constitutionality arguments | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 07/30/15] Steven Woodrow: Review and analyze GMRS Notice of Claim of Unconstitutionality and exhibits | 430.00 | 1.4 | 602.00 |
| Communication | [Zilveti v. GMRS 07/31/15] Steven Woodrow: Review Schwartz email to DOJ re: claim of unconstitutionality | 430.00 | 0.3 | 129.00 |
| Communication | [Zilveti v. GMRS 08/11/15] Steven Woodrow: Conf w/ Jean Michel Voltaire at DOJ re: US entering Zilveti matter re: constitutionality | 430.00 | 0.5 | 215.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 08/12/15] Patrick Peluso: Reviewing US' motion for extension of time | 330.00 | 0.2 | 66.00 |
| General | [Zilveti v. GMRS 08/12/15] Steven Woodrow: Review extension of time for DOJ | 430.00 | 0.2 | 86.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 08/18/15] Patrick Peluso: Reviewing Court's order granting US' motion for enlargement, revising briefing schedule, continuing CMC | 330.00 | 0.2 | 66.00 |
| General | [Zilveti v. GMRS 08/18/15] Steven Woodrow: Review Order on enlargement of time | 430.00 | 0.2 | 86.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 09/02/15] Steven Woodrow: Review Schwartz Declaration filed in support of transfer | 430.00 | 0.7 | 301.00 |
| Communication | [Zilveti v. GMRS 09/04/15] Steven Woodrow: Review email from Schwartz office to DOJ | 430.00 | 0.1 | 43.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 09/14/15] Patrick Peluso: Drafting response to GMRS Motion to Dismiss/Transfer | 330.00 | 6.5 | 2,145.00 |
| Communication | [Zilveti v. GMRS 09/15/15] Patrick Peluso: Conferring with M O'Connor regarding GMRS hearing dates (Zilveti) | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 09/15/15] Patrick Peluso: Reviewing S Woodrow edits to response re GMRS' motion to dismiss or transfer | 330.00 | 1.5 | 495.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 09/15/15] Patrick Peluso: Additional edits/ proofing to GMRS response mtd/transfer | 330.00 | 1 | 330.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 09/15/15] Patrick Peluso: Inserting Table of Contents/Table of Authorties to response re MTD/transfer | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 10/09/15] Steven Woodrow: Review motion to transfer in Zilveti and opposition filed in Thompson matter | 430.00 | 0.8 | 344.00 |
| Research | [Zilveti v. GMRS 10/13/15] Patrick Peluso: Legal research to support opposition to MTD/Transfer | 330.00 | 4.9 | 1,617.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 10/14/15] Patrick Peluso: drafting opposition to GMRS Motion to dismiss/transfer | 330.00 | 9.3 | 3,069.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 10/14/15] Steven Woodrow: strategy conf. re: Zilveti Opposition | 430.00 | 1.2 | 516.00 |
| Settlement | [Zilveti v. GMRS 10/14/15] Steven Woodrow: Conf. w/ R. Max re: settlement possibilities | 430.00 | 0.8 | 344.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 10/15/15] Patrick Peluso: Reviewing Woodrow's edits to my opposition brief and doing further revisions | 330.00 | 3.5 | 1,155.00 |
| General | [Zilveti v. GMRS 10/15/15] Patrick Peluso: reading and analyzing US' intervention brief | 330.00 | 2.9 | 957.00 |
| Communication | [Zilveti v. GMRS 10/15/15] Patrick Peluso: Conferring with S Woodrow regarding US' positions | 330.00 | 0.4 | 132.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Zilveti v. GMRS 10/15/15] Patrick Peluso: Reviewing communications with S Woodrow and R Max regarding US' positions | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 10/15/15] Patrick Peluso: Reviewing filed response to MTD/transfer | 330.00 | 0.1 | 33.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 10/15/15] Steven Woodrow: Revise and edit draft Zilveti Opposition: edit arg. re: first to file rule (1.9); revise arg. re: claim splitting (1.8); review and analyze arg. re: California telephone survey laws (1.4); review and edit introduction (1.8); revise for tone and grammar (2.3) | 430.00 | 10.2 | 4,386.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 10/15/15] Steven Woodrow: Review and analyze United States as Intervenors brief in support of constitutionality of the TCPA | 430.00 | 1.1 | 473.00 |
| Hearings and other Court Appearances | [Zilveti v. GMRS 10/20/15] Patrick Peluso: Reviewing GMRS's notice of change in counsel | 330.00 | 0.1 | 33.00 |
| Research | [Zilveti v. GMRS 10/20/15] Steven Woodrow: Review notice of change in counsel filed by D.Chinn | 430.00 | 0.1 | 43.00 |
| Hearings and other Court Appearances | [Zilveti v. GMRS 10/26/15] Patrick Peluso: Reviewing Judge's order that we send chambers copies | 330.00 | 0.2 | 66.00 |
| Communication | [Zilveti v. GMRS 10/29/15] Patrick Peluso: Reviewing S Schwartz email regarding Need to move hearing to accommodate his trial schedule | 330.00 | 0.2 | 66.00 |
| Communication | [Zilveti v. GMRS 10/29/15] Patrick Peluso: Conferring with S Woodrow regarding Schwartz's request | 330.00 | 0.3 | 99.00 |
| Communication | [Zilveti v. GMRS 10/30/15] Steven Woodrow: Review email from S.Schwartz and analyze for breaches of mediation confidentiality (.3); send draft email to mediator (.2) | 430.00 | 0.3 | 129.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 11/04/15] Patrick Peluso: Reviewing filed stipulation/proposed order to continue hearing on MTD/transfer | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 11/04/15] Steven Woodrow: Review and edit draft stipulation to continue in Zilveti | 430.00 | 0.5 | 215.00 |
| Hearings and other Court Appearances | [Zilveti v. GMRS 11/05/15] Patrick Peluso: Reviewing judge's order granting stipulation for continuance | 330.00 | 0.2 | 66.00 |
| General | [Zilveti v. GMRS 11/05/15] Steven Woodrow: Review Order granting continuance of hearing on GMRS motion to transfer | 430.00 | 0.1 | 43.00 |
| Communication | [Zilveti v. GMRS 12/04/15] Patrick Peluso: Reviewing D Chinn's email re proposed stipulation | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 12/04/15] Patrick Peluso: Reviewing and analyzing GMRS's draft joint stip | 330.00 | 0.25 | 82.50 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 12/07/15] Patrick Peluso: Reviewing filed stipulation to continue hearing on MTD | 330.00 | 0.1 | 33.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|-----------------|------|-------|-----------|
| Hearings and other Court Appearances | [Zilveti v. GMRS 12/08/15] Patrick Peluso: Reviewing judge's order setting/resetting deadlines | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 12/08/15] Patrick Peluso: Reviewing Judge's order granting continuance | 330.00 | 0.2 | 66.00 |
| Communication | [Zilveti v. GMRS 12/18/15] Patrick Peluso: Confirming that CMC has been moved | 330.00 | 0.2 | 66.00 |
| Communication | [Zilveti v. GMRS 12/22/15] Steven Woodrow: Conf w/ S.Coleman re: inquiry from client re: public information about her lawsuit | 430.00 | 0.6 | 258.00 |
| Communication | [Zilveti v. GMRS 12/23/15] Steven Woodrow: Conf w Nicole Zilveti re: litigation and prospects for settlement | 430.00 | 0.4 | 172.00 |
| Communication | [Zilveti v. GMRS 01/13/16] Steven Woodrow: Conf w/ S.Schwartz re: continuing deadlines in Zilveti via sitpulation | 430.00 | 0.2 | 86.00 |
| Communication | [Zilveti v. GMRS 01/20/16] Steven Woodrow: Email exchange re: stipulation to continue hearing on motion to dismiss or transfer | 430.00 | 0.4 | 172.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 01/25/16] Patrick Peluso: Review and analyze judge's order vacating hearing | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 01/25/16] Patrick Peluso: Review and analyze GMRS's notice of recent decision (the Thompson case) | 330.00 | 0.75 | 247.50 |
| Communication | [Zilveti v. GMRS 01/25/16] Patrick Peluso: Confer with S Woodrow regarding notice of recent decision | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 02/16/16] Patrick Peluso: Review and analyze Court's Order on GMRS's motion to dismiss or transfer | 330.00 | 2.5 | 825.00 |
| General | [Zilveti v. GMRS 02/17/16] Steven Woodrow: Review and analyze Order denying motion to transfer in Zilveti matter (1.7); compare w/ Thompson Order (.8) | 430.00 | 2.5 | 1,075.00 |
| Research | [Zilveti v. GMRS 02/19/16] Patrick Peluso: Researching Local Rules and standing order to find Judge Chesney's procedures regarding appearing at CMC's by phone | 330.00 | 0.3 | 99.00 |
| Communication | [Zilveti v. GMRS 02/19/16] Patrick Peluso: Emailing Judge Chesney's clerk to inquire on appearing at CMC by phone | 330.00 | 0.2 | 66.00 |
| Research | [Zilveti v. GMRS 02/19/16] Patrick Peluso: Researching docket regarding CMC statement due date | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 02/19/16] Patrick Peluso: Drafting CMC statement | 330.00 | 3.5 | 1,155.00 |
| Communication | [Zilveti v. GMRS 02/19/16] Patrick Peluso: Emails with S Woodrow regarding CMC statement being due | 330.00 | 0.4 | 132.00 |
| Communication | [Zilveti v. GMRS 02/19/16] Patrick Peluso: Reviewing emails between S Woodrow and S Schwartz regarding the need for GMRS's edits to draft CMC Statement and the due date | 330.00 | 0.2 | 66.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 02/19/16] Steven Woodrow: Revise and edit draft CMC statement | 430.00 | 1.8 | 774.00 |
| Communication | [Zilveti v. GMRS 02/20/16] Patrick Peluso: Reviewing emails between S Woodrow and S Schwartz regarding GMRS's edits to CMC Statement | 330.00 | 0.6 | 198.00 |
| Communication | [Zilveti v. GMRS 02/20/16] Patrick Peluso: Conferring with S Woodrow regarding GMRS's CMC position | 330.00 | 0.5 | 165.00 |
| Communication | [Zilveti v. GMRS 02/20/16] Patrick Peluso: Reviewing emails with S Woodrow and R Max regarding posture of GMRS' position and disclosure of mediation communications | 330.00 | 0.2 | 66.00 |
| Communication | [Zilveti v. GMRS 02/20/16] Patrick Peluso: Confer with M O'Connor regarding CMC statement | 330.00 | 0.4 | 132.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 02/20/16] Patrick Peluso: Reviewing edited CMC after conferrals - approving of new version | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 02/20/16] Patrick Peluso: Reviewing filed version of CMC statement | 330.00 | 0.2 | 66.00 |
| Communication | [Zilveti v. GMRS 02/20/16] Steven Woodrow: Email exchange w/ S.Schwartz re: CMC statement (.6) and edits to statement (.6) | 430.00 | 1.2 | 516.00 |
| Communication | [Zilveti v. GMRS 02/22/16] Patrick Peluso: Reviewing emails regarding GMRS's position on telephonic CMC | 330.00 | 0.3 | 99.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 02/22/16] Patrick Peluso: Reviewing draft stipulation to appear by phone | 330.00 | 0.2 | 66.00 |
| Communication | [Zilveti v. GMRS 02/22/16] Patrick Peluso: Reviewing email response from Judge's clerk re CMC appearance and conferring with S Woodrow on how to proceed (obtain GMRS permission to stipulate) | 330.00 | 0.2 | 66.00 |
| Communication | [Zilveti v. GMRS 02/22/16] Steven Woodrow: Conf w/ SGS re: appearance by telephone at CMC | 430.00 | 0.2 | 86.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 02/23/16] Patrick Peluso: Reviewing Judge's Order approving telephone cmc | 330.00 | 0.4 | 132.00 |
| Communication | [Zilveti v. GMRS 02/23/16] Patrick Peluso: Conferral with K England regarding Zilveti and THompson competing orders | 330.00 | 1.5 | 495.00 |
| General | [Zilveti v. GMRS 02/23/16] Steven Woodrow: Review stipulation re: appearance at CMC by telephone | 430.00 | 0.3 | 129.00 |
| Communication | [Zilveti v. GMRS 02/26/16] Patrick Peluso: Conferral with S Woodrow re CMC | 330.00 | 1 | 330.00 |
| Pleadings, Motions, or other Writing | [Zilveti v. GMRS 02/26/16] Patrick Peluso: Review and analyze minute order from CMC | 330.00 | 0.3 | 99.00 |
| Hearings and other Court Appearances | [Zilveti v. GMRS 02/26/16] Steven Woodrow: Telephonic CMC in Zilveti | 430.00 | 1 | 430.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| General | [Zilveti v. GMRS 02/26/16] Steven Woodrow: Preparation for telephonic CMC in Zilveti: review CMC statement (.3); review communications re: case management and settlement (.6) | 430.00 | 0.9 | 387.00 |
| Communication | [Zilveti v. GMRS 02/26/16] Steven Woodrow: Conf w/ PPeluso re: CMC | 430.00 | 0.3 | 129.00 |

| | | |
|---|---|---:|
| **Total** | | **57,288.50** |
| Amount Paid | | 0.00 |
| **Balance Due (USD)** | | **$57,288.50** |

This invoice was sent using 

--------------------------------------------------------------------------------

# PAYMENT STUB

Woodrow & Peluso, LLC
3900 E Mexico Ave
Suite 300
Denver CO
United States

| | |
|---|---:|
| **Client** | ppeluso@woodrowpeluso.com |
| **Invoice #** | 0000060 |
| **Invoice Date** | July 6, 2016 |
| **Balance Due (USD)** | $57,288.50 |
| **Amount Enclosed** | |

Woodrow & Peluso, LLC
3900 E Mexico Ave
Suite 300
Denver CO
United States



ppeluso@woodrowpeluso.com

| | | |
|---|---|---|
| Invoice # | | 0000061 |
| Invoice Date | | July 6, 2016 |
| **Balance Due (USD)** | | **$29,182.00** |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|---|---|---|---|---|
| Communication | [Thompson v. GMRS (PA) 06/02/15] Steven Woodrow: Conf w/ A. Thompson | 430.00 | 0.3 | 129.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 06/04/15] Steven Woodrow: Initial review of draft Thompson complaint received from S.Coleman | 430.00 | 0.8 | 344.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 06/14/15] Patrick Peluso: Reviewing draft complaint (.3) and draft initial class cert motion (.7) | 330.00 | 1 | 330.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 06/14/15] Steven Woodrow: Review and analyze edited Thompson v. GMRS complaint | 430.00 | 0.7 | 301.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 06/17/15] Patrick Peluso: Reviewing edits to draft complaint (edits from S Woodrow) | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 06/17/15] Patrick Peluso: Review class cert draft (edits from S Woodrow) | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 06/17/15] Steven Woodrow: Revise and edit draft PA complaint against GMRS (2.1); revise PA motion for class cert (1.6) | 430.00 | 3.7 | 1,591.00 |
| Research | [Thompson v. GMRS (PA) 06/17/15] Steven Woodrow: Further research re: application of PA state law claims for potential incorporation into PA case | 430.00 | 1.4 | 602.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 06/18/15] Steven Woodrow: Further edits and revisions to Motion for Class Cert (.8); and edit draft Thompson complaint (.6) | 430.00 | 1.4 | 602.00 |
| Communication | [Thompson v. GMRS (PA) 06/19/15] Steven Woodrow: Coordination with local counsel in PA re: Thompson filing | 430.00 | 0.6 | 258.00 |
| Communication | [Thompson v. GMRS (PA) 06/22/15] Steven Woodrow: Conf w/ Local Counsel re: Zilveti case and filing of Thompson case | 430.00 | 0.2 | 86.00 |
| Communication | [Thompson v. GMRS (PA) 06/23/15] Patrick Peluso: Conferral with S Woodrow and S Coleman on PA Statute | 330.00 | 0.5 | 165.00 |
| Research | [Thompson v. GMRS (PA) 06/23/15] Patrick Peluso: Legal research on applicability of PA telemarketing statute to this case - conclude doesn't apply to political calls | 330.00 | 1.5 | 495.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|---|---|---|---|---|
| Research | [Thompson v. GMRS (PA) 06/23/15] Steven Woodrow: Research PA state statute re: autodialed calls and political calling to determine applicability of PA state law claims to new PA GMRS lawsuit | 430.00 | 2.2 | 946.00 |
| Communication | [Thompson v. GMRS (PA) 06/23/15] Steven Woodrow: Email to local counsel re: Thompson case | 430.00 | 0.3 | 129.00 |
| Communication | [Thompson v. GMRS (PA) 06/23/15] Steven Woodrow: Conf w/ S.Coleman re: PA claims | 430.00 | 0.3 | 129.00 |
| Communication | [Thompson v. GMRS (PA) 06/24/15] Steven Woodrow: Coordination w/ local counsel re: filing of Thompson complaint and other initial case documents: (.8); review engagement letter w/ local counsel (.3) | 430.00 | 1.1 | 473.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 06/24/15] Steven Woodrow: Final "once over" review of all pleadings prior to filing Thompson lawsuit | 430.00 | 0.4 | 172.00 |
| Communication | [Thompson v. GMRS (PA) 06/29/15] Patrick Peluso: Conferral with local counsel (B Cohen) re courtesy copies | 330.00 | 0.2 | 66.00 |
| Research | [Thompson v. GMRS (PA) 06/29/15] Patrick Peluso: Reviewing Judge Brody's practice standards | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 06/29/15] Steven Woodrow: Finalize PHV application | 430.00 | 0.7 | 301.00 |
| Communication | [Thompson v. GMRS (PA) 07/13/15] Patrick Peluso: Communications with process server re service on GMRS | 330.00 | 0.5 | 165.00 |
| Communication | [Thompson v. GMRS (PA) 07/27/15] Steven Woodrow: Call w/ Court re: re-setting the CMC | 430.00 | 0.2 | 86.00 |
| Communication | [Thompson v. GMRS (PA) 07/27/15] Steven Woodrow: Prepare FAX request for resetting of CMC and letter | 430.00 | 0.6 | 258.00 |
| Communication | [Thompson v. GMRS (PA) 07/28/15] Patrick Peluso: reviewing communications including S Woodrow and S Schwartz regarding reschudling 8/3 conference | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 07/28/15] Patrick Peluso: Reviewing draft fax to court regarding rescheduling conference | 330.00 | 0.2 | 66.00 |
| Communication | [Thompson v. GMRS (PA) 07/28/15] Steven Woodrow: Email exchange w/ S.Scwartz re: FAX to court | 430.00 | 0.3 | 129.00 |
| Communication | [Thompson v. GMRS (PA) 07/31/15] Patrick Peluso: Reviewing communication with S Woodrow and S Schwartz regarding rescheduling conference | 330.00 | 0.3 | 99.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 07/31/15] Patrick Peluso: Initial review of GMRS's motion to dismiss or transfer | 330.00 | 1.2 | 396.00 |
| Communication | [Thompson v. GMRS (PA) 07/31/15] Steven Woodrow: Conf w/ S.Schwartz's office re: resetting of hearing | 430.00 | 0.2 | 86.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|-----------|
| Research | [Thompson v. GMRS (PA) 07/31/15] Steven Woodrow: Legal research re: requirement of filing safe-harbor letter prior to moving for sanctions | 430.00 | 1.7 | 731.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 08/01/15] Patrick Peluso: Further review - GMRS's motion to dismiss/transfer | 330.00 | 0.3 | 99.00 |
| Research | [Thompson v. GMRS (PA) 08/03/15] Patrick Peluso: Legal research re GMRS's motion to dismiss or transfer | 330.00 | 2.5 | 825.00 |
| Research | [Thompson v. GMRS (PA) 08/04/15] Patrick Peluso: Further legal research - GMRS Motion | 330.00 | 1.1 | 363.00 |
| Communication | [Thompson v. GMRS (PA) 08/10/15] Patrick Peluso: Communications with S Woodrow and S Schwartz re Thompson deposition proposal | 330.00 | 0.3 | 99.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 08/10/15] Patrick Peluso: Drafting opposition to GMRS MTD/transfer | 330.00 | 2.7 | 891.00 |
| Research | [Thompson v. GMRS (PA) 08/12/15] Patrick Peluso: GMRS motion to dismiss/transfer - case law research | 330.00 | 1.5 | 495.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 08/13/15] Patrick Peluso: Drafting opposition to GMRS MTD/transfer | 330.00 | 8.8 | 2,904.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 08/13/15] Steven Woodrow: Review and edit draft opposition to Motion to Transfer | 430.00 | 2.7 | 1,161.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 08/14/15] Patrick Peluso: Reviewing Woodrow edits to my draft opposition | 330.00 | 1.2 | 396.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 08/14/15] Patrick Peluso: Beefing up "first to file" section of opposition brief | 330.00 | 1.5 | 495.00 |
| Research | [Thompson v. GMRS (PA) 08/14/15] Patrick Peluso: Additional research re first to file rule | 330.00 | 0.6 | 198.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 08/14/15] Patrick Peluso: Reviewing additional S Woodrow edits | 330.00 | 0.5 | 165.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 08/14/15] Patrick Peluso: Doing table of authorities/contents - GMRS opposition brief | 330.00 | 1 | 330.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 08/19/15] Patrick Peluso: Drafting notice of supplemental authority re Martin case's denial of GMRS's motion to vacate | 330.00 | 0.7 | 231.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 08/19/15] Patrick Peluso: Reviewing S Woodrow edits to notice of supp authority | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 08/19/15] Steven Woodrow: Edit Notice of Supplemental Authority for filing in Thompson (Martin Court's denial of GMRS motion for sanctions/reconsideration) | 430.00 | 0.7 | 301.00 |
| Communication | [Thompson v. GMRS (PA) 08/19/15] Steven Woodrow: Conf. w/ P.Peluso re: meet and confer requirements | 430.00 | 0.1 | 43.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Meetings | [Thompson v. GMRS (PA) 08/20/15] Patrick Peluso: Drafting supplement authority notice | 330.00 | 0.75 | 247.50 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 08/20/15] Steven Woodrow: Review and edit draft Notice of Supplemental authority | 430.00 | 0.4 | 172.00 |
| Discovery | [Thompson v. GMRS (PA) 09/10/15] Steven Woodrow: Draft proposed CMC statement | 430.00 | 1 | 430.00 |
| Communication | [Thompson v. GMRS (PA) 09/11/15] Patrick Peluso: Conference with S Woodrow re hearing on mot to transfer | 330.00 | 1 | 330.00 |
| Hearings and other Court Appearances | [Thompson v. GMRS (PA) 09/11/15] Patrick Peluso: Hearing on CMC and motion to transfer | 330.00 | 1 | 330.00 |
| Communication | [Thompson v. GMRS (PA) 09/11/15] Patrick Peluso: Conferral with S Woodrow re Joint Report | 330.00 | 0.2 | 66.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 09/11/15] Patrick Peluso: Reviewing joint report before filing (.2) and filing (.1) | 330.00 | 0.3 | 99.00 |
| Communication | [Thompson v. GMRS (PA) 09/11/15] Patrick Peluso: Reviewing communications involving S Woodrow and S Schwartz re joint discovery plan | 330.00 | 0.5 | 165.00 |
| Discovery | [Thompson v. GMRS (PA) 09/11/15] Steven Woodrow: Email exchange w/ opposing counsel re: joint CMC statement | 430.00 | 0.8 | 344.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 09/11/15] Steven Woodrow: Review and edit draft CMC report | 430.00 | 0.9 | 387.00 |
| Hearings and other Court Appearances | [Thompson v. GMRS (PA) 09/16/15] Steven Woodrow: Appear by Telephone at CMC and argument on motion to transfer | 430.00 | 1 | 430.00 |
| Hearings and other Court Appearances | [Thompson v. GMRS (PA) 09/16/15] Steven Woodrow: Prep for hearing on CMC and Motion to Transfer: review filings (.5); review CMC statement and research re: judge and standing orders (.8) | 430.00 | 1.3 | 559.00 |
| Communication | [Thompson v. GMRS (PA) 09/16/15] Steven Woodrow: Email Schwartz re: agreement to proposed case schedule | 430.00 | 0.1 | 43.00 |
| Communication | [Thompson v. GMRS (PA) 09/18/15] Steven Woodrow: Conf. re: local counsel w/ P.Peluso | 430.00 | 0.2 | 86.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 10/15/15] Patrick Peluso: Reviewing and editing draft notice of supp authority | 330.00 | 0.3 | 99.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 10/15/15] Steven Woodrow: Edit and approve notice of supplemental authority | 430.00 | 0.4 | 172.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 11/20/15] Patrick Peluso: Reviewing United States' response brief | 330.00 | 1.5 | 495.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 11/20/15] Patrick Peluso: Reviewing United States' notice | 330.00 | 0.3 | 99.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 11/20/15] Patrick Peluso: Reviewing Judge's order on MTD/transfer | 330.00 | 1 | 330.00 |

| Task | Time Entry Notes | Rate | Hours | Line Total |
|------|------------------|------|-------|------------|
| Communication | [Thompson v. GMRS (PA) 11/20/15] Patrick Peluso: Conferral with S Woodrow re Judge's order on MTD/Transfer | 330.00 | 0.4 | 132.00 |
| Communication | [Thompson v. GMRS (PA) 01/20/16] Patrick Peluso: Conferral about asking for stay to be held off | 330.00 | 0.75 | 247.50 |
| Research | [Thompson v. GMRS (PA) 01/20/16] Patrick Peluso: Legal research into how to request that a transfer be delayed | 330.00 | 4.3 | 1,419.00 |
| General | [Thompson v. GMRS (PA) 01/20/16] Steven Woodrow: Review and analyze Court's Order granting transfer of case to MD FL | 430.00 | 1.2 | 516.00 |
| Communication | [Thompson v. GMRS (PA) 01/22/16] Steven Woodrow: Strategy session w/ PPeluso re: impact of Thompson on settlement and settlement documents | 430.00 | 1.3 | 559.00 |
| Communication | [Thompson v. GMRS (PA) 01/25/16] Patrick Peluso: Review emails Woodrow to Blaker Schwartz about staying Thompson transfer | 330.00 | 0.2 | 66.00 |
| Communication | [Thompson v. GMRS (PA) 01/25/16] Steven Woodrow: Email to GMRS counsel re: staying transfer of Thompson case | 430.00 | 0.2 | 86.00 |
| Communication | [Thompson v. GMRS (PA) 01/26/16] Patrick Peluso: Review follow up email from Woodrow about staying Thompson transfer | 330.00 | 0.2 | 66.00 |
| Communication | [Thompson v. GMRS (PA) 01/28/16] Steven Woodrow: Further email re: staying of Thompson case | 430.00 | 0.2 | 86.00 |
| Pleadings, Motions, or other Writing | [Thompson v. GMRS (PA) 02/16/16] Patrick Peluso: Comparing Zilveti ORder to Thompson order | 330.00 | 1.3 | 429.00 |
| Research | [Thompson v. GMRS (PA) 02/16/16] Patrick Peluso: Legal research into whether there's a way to move to reconsider in Thompson still (since the Zilveti Court came out so differently on the same issue) | 330.00 | 5.6 | 1,848.00 |
| Communication | [Thompson v. GMRS (PA) 02/26/16] Steven Woodrow: Review and respond to Schwartz email re: consolidation of Thompson and Martin/Armstrong cases | 430.00 | 0.2 | 86.00 |

| | | |
|---|---|---|
| **Total** | | **29,182.00** |
| Amount Paid | | 0.00 |
| **Balance Due (USD)** | | **$29,182.00** |

This invoice was sent using 

--------------------------------------------------------------------------------

# PAYMENT STUB

Woodrow & Peluso, LLC
3900 E Mexico Ave
Suite 300
Denver CO
United States

| | |
|---|---|
| **Client** | ppeluso@woodrowpeluso.com |
| **Invoice #** | 0000061 |
| **Invoice Date** | July 6, 2016 |
| **Balance Due (USD)** | $29,182.00 |
| **Amount Enclosed** | |